# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION**

CHICAGO JOE'S TEA ROOM, LLC, )
an Illinois Limited Liability Company )
and PERVIS CONWAY, individually, )
　　　　　　　　　　　　　　　　　　　　 )
　　　　　　Plaintiffs, )
　　　　　　　　　　　　　　　　　　　　 )　　Case No. 07 CV 2680
　　　　　v. )
　　　　　　　　　　　　　　　　　　　　 )　　Hon. Judge Matthew F. Kennelly
　　　　　　　　　　　　　　　　　　　　 )
VILLAGE OF BROADVIEW, an Illinois )
Municipal Corporation, )
　　　　　　　　　　　　　　　　　　　　 )
　　　　　　Defendant. )

**DECLARATION OF DAVID DONAHUE**

I, David Donahue, hereby state and declare as follows:

1. I am the sole member and manager of Plaintiff Chicago Joe's Tea Room, LLC ("Chicago Joe's").

2. I have been involved with Chicago Joe's since the time at or near its formation.

3. On behalf of Chicago Joe's and Pervis Conway, I have been intimately involved with this litigation since its inception. Among other things, I was responsible for selecting, retaining, managing, and arranging for payment of Plaintiffs' counsel throughout each and every stage of this case.

4. All of Plaintiffs' attorneys on this matter worked on an hourly fee basis, with the exception of James J. Roche, who received a $10,000 flat fee, and O'Rourke and Moody, who worked for a $6,500 monthly flat fee with a success/contingency fee kicker.

5. In the course of my work for Plaintiffs on this case, I received and reviewed attorneys' fee bills generated for attorneys' work on behalf of Plaintiffs.

1

6.     Attached as Exhibit 1 hereto is a chart prepared at my direction summarizing the hourly rates and hours worked by Plaintiffs' attorneys on this matter.

7.     Attached as Exhibit 2 hereto are true and correct copies monthly invoices for Plaintiffs' attorneys' work on this case. I received or reviewed these invoices at or near the time each was created, and retained these invoices in the ordinary course of business activity in my capacity as Chicago Joe's manager.

8.     The first five pages of Exhibit 2 are a summary of the invoices, organized by law firm. Each line number corresponds to a separate regularly-received (usually monthly) invoice. Each invoice is labeled at the top-center of its first page with the corresponding line number.

9.     Per Exhibits 1 and 2 hereto, Plaintiffs have petitioned for an attorneys' fees award in the amount of $1,856,601.57, which was the amount they have been invoiced.

Under the penalty of perjury, and pursuant to 28 U.S.C. § 1746, I declare that the foregoing is true and correct to the best of my information and belief. Executed on July 22, 2024.

/s/ David Donahue

David Donahue
On behalf of Plaintiffs

2

21786383 _1

# EXHIBIT 1

EXHIBIT 1

| No. | Type | Biller Name | Invoice No. | Date | Start | End | Claimed Hours | Claimed Rates | Fees | Disbursements | Claimed Total |
|-----|------|-------------|-------------|------|-------|-----|---------------|---------------|------|---------------|---------------|
| | | **Luetkehans, Brady, Garner & Armstrong** | | | | | | | | | |
| | | Brian J. Armstrong | | | | | 429.9 hours | $185/hr. (10/2007 - 3/2010); $225/hr. (4/2010 - 9/2011) | | | $84,863.50 |
| | | Phillip Luetkehans | | | | | 1.6 hours | $225/hr. | | | $360.00 |
| | | Staff | | | | | 11.3 hours | $185/hr. | | | $2,090.50 |
| | | Law Clerk | | | | | 5.5 hours | $60/hr. | | | $330.00 |
| | | **Law Offfices of Luke Lirot** | | | | | | | | | |
| | | Luke Lirot | | | | | 20.4 hours | $250/hr. $425/hr. | | | $7,060.00 |
| | | **Michael Maksimovich Attorney at Law, P.C.** | | | | | | | | | |
| | | Michael Maksimovich | | | | | 52.51 hours | $185/hr.; $800 fee to incorporate; $900 fee to attend closing | | | $11,379.35 |
| | | **Marquardt & Belmonte, P.C.** | | | | | | | | | |
| | | Daniel Hanlon | | | | | 277.1 hours | $190/hr. | | | $54,478.00 |
| | | **O'Rourke & Moody** | | | | | | | | | |
| | | Mike Moody | | | | | 27 months | $6,500/mo. | | | $175,500.00 |
| | | **James J. Roche & Associates** | | | | | | | | | |
| | | Jim Roche | | | | | Retainer | $10,000 total | | | $10,000.00 |
| | | **Schain, Banks, Kenny & Schwarts** | | | | | | | | | |
| | | Kevin Ameriks | | | | | 0.5 hours | $250/hr. | | | $125.00 |
| | | Ron Cope | | | | | 52.5 hours | $475/hr. | | | $24,937.50 |
| | | Griffin Herner | | | | | 9.25 hours | $75/hr. | | | $693.75 |
| | | Tom Schnick | | | | | 14.5 hours | $175/hr. | | | $2,537.50 |
| | | **Ungaretti & Harris/Nixon Peabody** | | | | | | | | | |
| | | Steven Bauer | | | | | 1.5 hours | $285/hr. | | | $427.50 |
| | | Michael Black | | | | | 3 hours | $425/hr. | | | $1,275.00 |
| | | John Buckley | | | | | 2 hours | $445/hr | | | $890.00 |

EXHIBIT 1

| No. | Type | Biller Name | Invoice No. | Date | Start | End | Claimed Hours | Claimed Rates | Fees | Disbursements | Claimed Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Katie Burnett | | | | | 24 hours | $75/hr. | | | $1,800.00 |
| | | Frank Callero | | | | | 4.5 hours | $205/hr. | | | $922.50 |
| | | Ron Cope | | | | | 32.75 hours | $445/hr. | | | $14,573.75 |
| | | Jennifer DeMercede | | | | | 0.25 hours | $215/hr. | | | $53.75 |
| | | Kerry Dillon | | | | | 36.25 hours | $75/hr. (9/2012 - 12/2013); $95/hr. (1/2014 - 12/2014); $160/hr (2015) | | | $4,152.50 |
| | | Jenna Fagerman | | | | | 1 hour | $285/hr. | | | $285.00 |
| | | Mike Ficaro | | | | | 168 hours | $485/hr. | | | $76,847.27 |
| | | Tim Horton | | | | | 2,324.5 hours | $345/hr. (3/2013 - 11/2013); $365/hr. (12/2013 - 12/2014); $375/hr. (2/2015 - 6/2016); $415/hr. (7/2016 - 12/2016); $460/hr. (1/2017-12/2017); $510/hr. (1/2018-12/2018); $520/hr. (2019) | | | $884,321.50 |
| | | Seth Horvath | | | | | 15 hours | $390/hr. (4/2016 - 6/2016); $445/hr. (4/2017 - 7/2018) | | | $6,452.50 |
| | | Elizabeth Zamora Meraz | | | | | 181.25 hours | $235/hr. (7/2014); $139.50/hr. (8/2014 - 12/2014); $275/hr. (1/2015-5/2015); $315/hr. (6/2015 - 12/2016); $370/hr. (1/2017 - 10/2018) | | | $64,302.71 |
| | | Maureen Mullen | | | | | 7.25 hours | $280/hr. (1/2015-12/2016); $340/hr. (1/2017-4/2017) | | | $2,195.00 |
| | | Michael Neville | | | | | 133 hours | $295/hr. (2012-9/2018); $510/hr. (10/18-2019) | | | $39,235.00 |
| | | Steve Pecha | | | | | 7.25 hours | $125/hr. (6/2012 - 12/2012); $135/hr. (1/2013 - 12/2016) | | | $973.75 |
| | | Dean Polales | | | | | 483.25 hours | $485/hr. (2012-2018); $515/hr. (2019) | | | $230,816.00 |
| | | Jamie Robinson | | | | | 81.5 hours | $365/hr. (1/2012 - 12/2013); $395/hr. (1/2014 - 3/2014) | | | $30,047.50 |
| | | Adriana Sotelo | | | | | 7.25 hours | $145/hr. | | | $1,051.25 |
| | | Kristopher Stark | | | | | 1 hour | $410/hr. | | | $410 |

EXHIBIT 1

| No. | Type | Biller Name | Invoice No. | Date | Start | End | Claimed Hours | Claimed Rates | Fees | Disbursements | Claimed Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Richard Tilghman | | | | | 0.25 hours | $275/hr. | | | $68.75 |
| | | Anders Van Marter | | | | | 8.25 hours | $75/hr. (11/2013-12/2016); $140/hr. (1/2017) | | | $683.75 |
| | | Cornell Wilson III | | | | | 362 hours | $195/hr. (3/2013 - 12/2013) $225/hr. (2014) | | | $74,677.50 |
| | | Library B | | | | | 0.5 hours | $125/hr. | | | $62.50 |

| | |
|---|---|
| **Total Fees Sought** | **$1,810,880.08** |

# EXHIBIT 2

| No. | Type | Firm | Invoice | Date | Start | End | Fees | Disbursements | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | **Luekehans, Brady, Garner & Armstrong** | | | | | | | |
| 3 | Legal | Armstrong | 1 | 2007-10-15 | 2007-09-04 | 2007-09-30 | $484.00 | $17.00 | $501.00 |
| 4 | Legal | Armstrong | 2 | 2007-12-03 | 2007-10-01 | 2007-10-31 | $12,876.00 | $156.69 | $13,032.69 |
| 5 | Legal | Armstrong | 3 | 2007-12-19 | 2007-11-01 | 2007-11-30 | $7,574.50 | $844.47 | $8,418.97 |
| 6 | Legal | Armstrong | 4 | 2008-01-23 | 2007-12-01 | 2007-12-31 | $6,389.00 | $181.73 | $6,570.73 |
| 7 | Legal | Armstrong | 5 | 2008-02-28 | 2008-01-01 | 2008-01-31 | $2,146.00 | $407.51 | $2,553.51 |
| 8 | Legal | Armstrong | 6 | 2008-03-28 | 2008-02-01 | 2008-02-28 | $92.50 | $38.48 | $130.98 |
| 9 | Legal | Armstrong | 7 | 2008-04-22 | 2008-03-01 | 2008-03-31 | $0.00 | $16.50 | $16.50 |
| 10 | Legal | Armstrong | 12 | 2008-09-24 | 2008-08-01 | 2008-08-31 | $2,849.00 | $4.31 | $2,853.31 |
| 11 | Legal | Armstrong | 13 | 2008-10-24 | 2008-09-01 | 2008-09-30 | $2,772.50 | $236.37 | $3,008.87 |
| 12 | Legal | Armstrong | 14 | 2008-11-26 | 2008-10-01 | 2008-10-31 | $2,664.00 | $232.30 | $2,896.30 |
| 13 | Legal | Armstrong | 15 | 2008-12-30 | 2008-11-01 | 2008-11-30 | $3,145.00 | $78.15 | $3,223.15 |
| 14 | Legal | Armstrong | 16 | 2009-01-27 | 2008-12-01 | 2008-12-31 | $1,480.00 | $101.65 | $1,581.65 |
| 15 | Legal | Armstrong | 17 | 2009-02-17 | 2009-01-01 | 2009-01-31 | $1,739.00 | $13.59 | $1,752.59 |
| 16 | Legal | Armstrong | 18 | 2009-03-27 | 2009-02-01 | 2009-02-28 | $0.00 | $37.43 | $37.43 |
| 17 | Legal | Armstrong | 20 | 2009-05-20 | 2009-04-01 | 2009-04-30 | $1,646.50 | $5.20 | $1,651.70 |
| 18 | Legal | Armstrong | 21 | 2009-06-17 | 2009-05-01 | 2009-05-31 | $3,542.50 | $116.63 | $3,659.13 |
| 19 | Legal | Armstrong | 22 | 2009-07-21 | 2009-06-01 | 2009-06-30 | $1,739.00 | $89.78 | $1,828.78 |
| 20 | Legal | Armstrong | 23 | 2009-09-02 | 2009-07-01 | 2009-07-31 | $240.50 | $5.05 | $245.55 |
| 21 | Legal | Armstrong | 24 | 2009-09-22 | 2009-08-01 | 2009-08-31 | $0.00 | $11.00 | $11.00 |
| 22 | Legal | Armstrong | 25 | 2009-11-10 | 2009-09-01 | 2009-11-30 | $296.00 | $1.92 | $297.92 |
| 23 | Legal | Armstrong | 26 | 2009-12-22 | 2009-11-03 | 2009-11-30 | $1,017.50 | $51.00 | $1,068.50 |
| 24 | Legal | Armstrong | 27 | 2010-01-26 | 2009-12-01 | 2009-12-31 | $129.50 | $0.51 | $130.01 |
| 25 | Legal | Armstrong | 28 | 2010-02-17 | 2010-01-01 | 2010-01-31 | $1,554.00 | $0.60 | $1,554.60 |
| 26 | Legal | Armstrong | 29 | 2010-03-17 | 2010-02-01 | 2010-02-28 | $888.00 | $20.20 | $908.20 |
| 27 | Legal | Armstrong | 30 | 2010-04-26 | 2010-03-01 | 2010-03-31 | $2,386.50 | $68.10 | $2,454.60 |
| 28 | Legal | Armstrong | 31 | 2010-05-19 | 2010-04-01 | 2010-04-30 | $6,840.00 | $201.17 | $7,041.17 |
| 29 | Legal | Armstrong | 32 | 2010-06-15 | 2010-05-01 | 2010-05-31 | $6,030.00 | $77.85 | $6,107.85 |
| 30 | Legal | Armstrong | 33 | 2010-07-26 | 2010-06-01 | 2010-06-30 | $2,970.00 | $75.87 | $3,045.87 |
| 31 | Legal | Armstrong | 34 | 2010-08-17 | 2010-07-01 | 2010-07-31 | $7,380.00 | $74.50 | $7,454.50 |
| 32 | Legal | Armstrong | 35 | 2010-10-08 | 2010-08-01 | 2010-08-31 | $720.00 | $104.09 | $824.09 |
| 33 | Legal | Armstrong | 36 | 2010-11-01 | 2010-09-01 | 2010-09-30 | $720.00 | $0.00 | $720.00 |
| 34 | Legal | Armstrong | 37 | 2010-11-30 | 2010-10-01 | 2010-10-31 | $225.00 | $11.40 | $236.40 |
| 35 | Legal | Armstrong | 42 | 2011-04-20 | 2011-03-01 | 2011-03-31 | $967.50 | $51.60 | $1,019.10 |
| 36 | Legal | Armstrong | 43 | 2011-06-14 | 2011-04-01 | 2011-05-31 | $180.00 | $0.00 | $180.00 |
| 37 | Legal | Armstrong | 44 | 2011-08-01 | 2011-06-01 | 2011-06-30 | $1,417.50 | $51.60 | $1,469.10 |
| 38 | Legal | Armstrong | 45 | 2011-08-17 | 2011-07-01 | 2011-07-31 | $495.00 | $1.80 | $496.80 |

| No. | Type | Firm | Invoice | Date | Start | End | Fees | Disbursements | Total |
|-----|------|------|---------|------|-------|-----|------|---------------|-------|
| 39 | Legal | Armstrong | 46 | 2011-09-20 | 2011-08-01 | 2011-08-31 | $1,327.50 | $75.89 | $1,403.39 |
| 40 | Legal | Armstrong | 47 | 2011-10-18 | 2011-09-01 | 2011-09-30 | $720.00 | $65.38 | $785.38 |
| 41 | Legal | Armstrong | 48 | 2011-12-05 | 2011-10-01 | 2011-10-31 | $0.00 | $1.62 | $1.62 |
| | **Law Offices of Luke Lirot** | | | | | | | | |
| 43 | Legal | Lirot | 20951 | 2014-11-30 | 2014-10-20 | 2014-11-30 | $7,060.00 | $436.52 | $7,496.52 |
| | **Michael Maksimovich** | | | | | | | | |
| 45 | Legal | Maksimovich | 10033 | 2007-10-03 | 2007-02-19 | 2007-08-09 | $11,379.35 | $1,218.00 | $12,597.35 |
| | **Marquardt & Belmonte** | | | | | | | | |
| 47 | Legal | Marquardt | 1180 | 2007-10-01 | 2007-09-01 | 2007-09-30 | $608.00 | $25.76 | $633.76 |
| 48 | Legal | Marquardt | 1230 | 2007-11-01 | 2007-10-01 | 2007-10-31 | $11,419.00 | $30.45 | $11,449.45 |
| 49 | Legal | Marquardt | 1282 | 2007-12-03 | 2007-11-01 | 2007-11-30 | $3,762.00 | $37.48 | $3,799.48 |
| 50 | Legal | Marquardt | 1353 | 2008-01-04 | 2007-12-01 | 2001-12-31 | $4,275.00 | $35.82 | $4,310.82 |
| 51 | Legal | Marquardt | 1379 | 2008-02-01 | 2008-01-01 | 2008-01-31 | $3,040.00 | $0.00 | $3,040.00 |
| 52 | Legal | Marquardt | 1451 | 2008-03-03 | 2008-02-01 | 2008-02-28 | $95.00 | $0.00 | $95.00 |
| 53 | Legal | Marquardt | 1816 | 2008-09-03 | 2008-08-01 | 2008-08-30 | $1,482.00 | $0.00 | $1,482.00 |
| 54 | Legal | Marquardt | 1876 | 2008-10-03 | 2008-09-01 | 2008-09-30 | $1,045.00 | $0.00 | $1,045.00 |
| 55 | Legal | Marquardt | 1938 | 2008-11-07 | 2008-10-01 | 2008-10-31 | $437.00 | $0.00 | $437.00 |
| 56 | Legal | Marquardt | 1996 | 2008-12-09 | 2008-11-01 | 2008-11-30 | $1,995.00 | $42.28 | $2,037.28 |
| 57 | Legal | Marquardt | 2043 | 2009-01-02 | 2008-12-01 | 2008-12-31 | $399.00 | $0.00 | $399.00 |
| 58 | Legal | Marquardt | 2116 | 2009-02-16 | 2009-01-01 | 2009-01-31 | $1,919.00 | $0.00 | $1,919.00 |
| 59 | Legal | Marquardt | 2182 | 2009-03-19 | 2009-02-01 | 2009-02-28 | $76.00 | $0.00 | $76.00 |
| 60 | Legal | Marquardt | 2321 | 2009-05-15 | 2009-04-01 | 2009-04-30 | $722.00 | $0.00 | $722.00 |
| 61 | Legal | Marquardt | 2430 | 2009-06-05 | 2009-05-01 | 2009-05-31 | $893.00 | $0.00 | $893.00 |
| 62 | Legal | Marquardt | 2473 | 2009-07-08 | 2009-06-01 | 2009-06-30 | $513.00 | $0.00 | $513.00 |
| 63 | Legal | Marquardt | 2632 | 2009-09-18 | 2009-08-01 | 2009-08-30 | $38.00 | $8.55 | $46.55 |
| 64 | Legal | Marquardt | 2713 | 2009-10-15 | 2009-09-01 | 2009-09-30 | $171.00 | $0.00 | $171.00 |
| 65 | Legal | Marquardt | 2869 | 2009-12-21 | 2009-11-01 | 2009-11-30 | $190.00 | $0.00 | $190.00 |
| 66 | Legal | Marquardt | 2947 | 2010-01-20 | 2009-12-01 | 2009-12-31 | $760.00 | $46.28 | $806.28 |
| 67 | Legal | Marquardt | 3021 | 2010-02-25 | 2010-01-01 | 2010-01-31 | $380.00 | $0.00 | $380.00 |
| 68 | Legal | Marquardt | 3098 | 2010-03-23 | 2010-02-01 | 2010-02-28 | $665.00 | $0.00 | $665.00 |
| 69 | Legal | Marquardt | 3165 | 2010-04-19 | 2010-03-01 | 2010-03-31 | $513.00 | $0.00 | $513.00 |
| 70 | Legal | Marquardt | 3255 | 2010-06-04 | 2010-04-01 | 2010-05-31 | $2,109.00 | $0.00 | $2,109.00 |
| 71 | Legal | Marquardt | 3337 | 2010-07-12 | 2010-06-01 | 2010-06-30 | $1,634.00 | $195.20 | $1,829.20 |
| 72 | Legal | Marquardt | 3416 | 2010-09-03 | 2010-07-01 | 2010-08-30 | $4,218.00 | $48.20 | $4,266.20 |
| 73 | Legal | Marquardt | 3497 | 2010-10-05 | 2010-09-01 | 2010-09-30 | $1,216.00 | $46.50 | $1,262.50 |

| No. | Type | Firm | Invoice | Date | Start | End | Fees | Disbursements | Total |
|-----|------|------|---------|------|-------|-----|------|---------------|-------|
| 74 | Legal | Marquardt | 3588 | 2010-11-17 | 2010-10-01 | 2010-10-31 | $190.00 | $46.52 | $236.52 |
| 75 | Legal | Marquardt | 4003 | 2011-03-31 | 2011-03-01 | 2011-03-31 | $152.00 | $0.00 | $152.00 |
| 76 | Legal | Marquardt | 4093 | 2011-05-13 | 2011-04-01 | 2011-04-30 | $38.00 | $0.00 | $38.00 |
| 77 | Legal | Marquardt | 4152 | 2011-06-10 | 2011-05-01 | 2011-05-31 | $836.00 | $39.56 | $875.56 |
| 78 | Legal | Marquardt | 4211 | 2011-07-01 | 2011-06-01 | 2011-06-30 | $950.00 | $49.56 | $999.56 |
| 79 | Legal | Marquardt | 4264 | 2011-08-02 | 2011-07-01 | 2011-07-31 | $247.00 | $0.00 | $247.00 |
| 80 | Legal | Marquardt | 4331 | 2011-09-06 | 2011-08-01 | 2011-08-30 | $874.00 | $0.00 | $874.00 |
| 81 | Legal | Marquardt | 4375 | 2011-09-11 | 2011-08-10 | 2011-09-06 | $438.00 | $0.00 | $438.00 |
| 82 | Legal | Marquardt | 4436 | 2011-10-13 | 2011-09-07 | 2011-09-30 | $627.00 | $42.86 | $669.86 |
| 83 | Legal | Marquardt | 4506 | 2011-11-01 | 2011-10-01 | 2011-10-31 | $266.00 | $0.00 | $266.00 |
| 84 | Legal | Marquardt | 4584 | 2011-12-09 | 2011-11-01 | 2011-11-30 | $76.00 | $1,510.89 | $1,586.89 |
| 85 | Legal | Marquardt | 4669 | 2012-01-11 | 2011-12-01 | 2011-12-31 | $38.00 | $0.00 | $38.00 |
| 86 | Legal | Marquardt | 4741 | 2012-02-06 | 2012-01-01 | 2012-01-31 | $114.00 | $0.00 | $114.00 |
| 87 | Legal | Marquardt | 4797 | 2012-03-01 | 2012-02-01 | 2012-02-28 | $3,576.00 | $0.00 | $3,576.00 |
| 88 | Legal | Marquardt | 4882 | 2012-04-10 | 2012-03-01 | 2012-03-30 | $57.00 | $0.00 | $57.00 |
| 89 | Legal | Marquardt | 4950 | 2012-05-02 | 2012-04-01 | 2012-04-30 | $38.00 | $0.00 | $38.00 |
| 90 | Legal | Marquardt | 5089 | 2012-07-03 | 2012-05-01 | 2012-06-30 | $38.00 | $0.00 | $38.00 |
| 91 | Legal | Marquardt | 5156 | 2012-08-09 | 2012-07-01 | 2012-07-31 | $95.00 | $0.00 | $95.00 |
| 92 | Legal | Marquardt | 5224 | 2012-09-20 | 2012-08-01 | 2012-08-30 | $437.00 | $0.00 | $437.00 |
| 93 | Legal | Marquardt | 5299 | 2012-10-15 | 2012-09-01 | 2012-09-30 | $133.00 | $0.00 | $133.00 |
| 94 | Legal | Marquardt | 5373 | 2012-11-05 | 2012-10-01 | 2012-10-31 | $152.00 | $0.00 | $152.00 |
| 95 | Legal | Marquardt | 5959 | 2013-08-14 | 2012-11-01 | 2013-07-31 | $95.00 | $0.00 | $95.00 |
| 96 | Legal | Marquardt | 5963 | 2013-08-28 | 2013-08-01 | 2013-08-30 | $0.00 | $1,954.80 | $1,954.80 |
| 97 | Legal | Marquardt | 6024 | 2013-09-17 | 2013-08-28 | 2013-08-31 | $76.00 | $0.00 | $76.00 |
| 98 | Legal | Marquardt | 6083 | 2013-10-08 | 2013-10-08 | 2013-10-08 | $0.00 | $100.00 | $100.00 |
| 99 | Legal | Marquardt | 6143 | 2013-11-11 | 2013-10-08 | 2013-10-31 | $0.00 | $884.64 | $884.64 |
| 100 | Legal | Marquardt | 7506 | 2015-12-01 | 2013-11-11 | 2015-12-01 | $0.00 | $224.00 | $224.00 |
| 101 | Legal | Marquardt | 7809 | 2016-05-06 | 2016-04-01 | 2016-04-30 | $57.00 | $0.00 | $57.00 |
| 102 | Legal | Marquardt | 9839 | 2019-06-05 | 2019-05-01 | 2019-05-31 | $133.00 | $0.00 | $133.00 |
| 103 | Legal | Marquardt | 10437 | 2020-03-12 | 2020-02-01 | 2020-03-30 | $171.00 | $0.00 | $171.00 |
| 104 | Legal | Marquardt | 10624 | 2020-06-30 | 2020-03-01 | 2020-04-30 | $0.00 | $5,212.64 | $0.00 |
| | | **O'Rourke & Moody** | | | | | | | |
| 106 | Legal | ORM | 42201 | 2020-09-24 | 2020-08-13 | 2020-09-30 | $13,000.00 | $0.00 | $13,000.00 |
| 107 | Legal | ORM | 42248 | 2020-10-30 | 2020-10-01 | 2020-10-31 | $6,500.00 | $0.00 | $6,500.00 |
| 108 | Legal | ORM | 42321 | 2020-12-18 | 2020-11-01 | 2020-11-30 | $6,500.00 | $0.00 | $6,500.00 |
| 109 | Legal | ORM | 42415 | 2021-02-19 | 2021-01-01 | 2021-01-31 | $6,500.00 | $0.00 | $6,500.00 |
| 110 | Legal | ORM | 42423 | 2021-03-17 | 2021-02-01 | 2021-02-28 | $6,500.00 | $0.00 | $6,500.00 |

| No. | Type | Firm | Invoice | Date | Start | End | Fees | Disbursements | Total |
|-----|------|------|---------|------|-------|-----|------|---------------|-------|
| 111 | Legal | ORM | 42457 | 2021-04-19 | 2021-03-01 | 2021-03-31 | $6,500.00 | $0.00 | $6,500.00 |
| 112 | Legal | ORM | 42492 | 2021-05-19 | 2021-04-01 | 2021-04-30 | $6,500.00 | $0.00 | $6,500.00 |
| 113 | Legal | ORM | 42526 | 2021-06-16 | 2021-05-01 | 2021-05-31 | $6,500.00 | $0.00 | $6,500.00 |
| 114 | Legal | ORM | 42538 | 2021-07-13 | 2021-06-01 | 2021-06-30 | $6,500.00 | $0.00 | $6,500.00 |
| 115 | Legal | ORM | 42567 | 2021-07-27 | 2021-07-01 | 2021-07-31 | $6,500.00 | $0.00 | $6,500.00 |
| 116 | Legal | ORM | 42573 | 2021-08-09 | 2021-08-01 | 2021-08-31 | $6,500.00 | $0.00 | $6,500.00 |
| 117 | Legal | ORM | 42611 | 2021-09-02 | 2021-09-01 | 2021-09-30 | $6,500.00 | $0.00 | $6,500.00 |
| 118 | Legal | ORM | 42648 | 2021-10-11 | 2021-10-01 | 2021-10-31 | $6,500.00 | $0.00 | $6,500.00 |
| 119 | Legal | ORM | 42683 | 2021-11-05 | 2021-11-01 | 2021-11-30 | $6,500.00 | $0.00 | $6,500.00 |
| 120 | Legal | ORM | 42718 | 2021-12-06 | 2021-12-01 | 2021-12-31 | $6,500.00 | $0.00 | $6,500.00 |
| 121 | Legal | ORM | 42758 | 2022-01-10 | 2022-01-31 | 2022-01-31 | $6,500.00 | $0.00 | $6,500.00 |
| 122 | Legal | ORM | 42794 | 2022-02-04 | 2022-02-01 | 2022-02-28 | $6,500.00 | $0.00 | $6,500.00 |
| 123 | Legal | ORM | 42833 | 2022-03-08 | 2022-03-01 | 2022-03-31 | $6,500.00 | $0.00 | $6,500.00 |
| 124 | Legal | ORM | 42877 | 2022-04-05 | 2022-04-01 | 2022-04-30 | $6,500.00 | $0.00 | $6,500.00 |
| 125 | Legal | ORM | 42930 | 2022-05-06 | 2022-05-01 | 2022-05-31 | $6,500.00 | $0.00 | $6,500.00 |
| 126 | Legal | ORM | 42967 | 2022-06-06 | 2022-06-01 | 2022-06-30 | $6,500.00 | $0.00 | $6,500.00 |
| 127 | Legal | ORM | 43033 | 2022-07-08 | 2022-07-01 | 2022-07-31 | $6,500.00 | $0.00 | $6,500.00 |
| 128 | Legal | ORM | 43060 | 2022-08-11 | 2022-08-01 | 2022-08-31 | $6,500.00 | $0.00 | $6,500.00 |
| 129 | Legal | ORM | 43134 | 2022-10-04 | 2022-09-01 | 2022-09-30 | $6,500.00 | $0.00 | $6,500.00 |
| 130 | Legal | ORM | 43135 | 2022-10-04 | 2022-10-01 | 2022-10-31 | $6,500.00 | $0.00 | $6,500.00 |
| 131 | Legal | ORM | 43213 | 2022-12-05 | 2022-12-01 | 2022-12-31 | $6,500.00 | $0.00 | $6,500.00 |
| | | **Roche** | | | | | | | |
| 133 | Legal | Roche | Retainer | | 2006-12-01 | 2007-10-01 | $10,000.00 | $0.00 | $10,000.00 |
| | | **Schain Banks Kenny & Schwartz** | | | | | | | |
| 135 | Legal | Schain Banks | 47798 | 2019-09-12 | 2019-08-05 | 2019-08-31 | $7,675.00 | $0.00 | $7,675.00 |
| 136 | Legal | Schain Banks | 48554 | 2019-10-18 | 2019-09-01 | 2019-09-30 | $10,693.75 | $0.00 | $10,693.75 |
| 137 | Legal | Schain Banks | 48999 | 2019-11-14 | 2019-09-26 | 2019-10-31 | $8,262.50 | $0.00 | $8,262.50 |
| 138 | Legal | Schain Banks | 49729 | 2019-12-13 | 2019-11-11 | 2019-11-30 | $237.50 | $0.00 | $237.50 |
| 139 | Legal | Schain Banks | 50294 | 2020-02-07 | 2020-01-01 | 2020-01-31 | $950.00 | $0.00 | $950.00 |
| 140 | Legal | Schain Banks | 50862 | 2020-03-09 | 2020-02-01 | 2020-02-28 | $475.00 | $0.00 | $950.00 |
| | | **Ungaretti & Harris/Nixon Peabody** | | | | | | | |
| 142 | Legal | Ungaretti | 8205661 | 2011-12-31 | 2011-09-01 | 2011-12-31 | $6,062.50 | $612.18 | $6,674.68 |
| 143 | Legal | Ungaretti | 8207023 | 2012-01-31 | 2011-01-01 | 2011-01-31 | $12,988.75 | $0.00 | $12,988.75 |
| 144 | Legal | Ungaretti | 8207261 | 2012-02-29 | 2012-02-01 | 2012-02-29 | $3,082.50 | $0.00 | $3,082.50 |
| 145 | Legal | Ungaretti | 8208478 | 2012-03-31 | 2012-03-01 | 2012-03-31 | $16,397.50 | $68.09 | $16,465.59 |

| No. | Type | Firm | Invoice | Date | Start | End | Fees | Disbursements | Total |
|-----|------|------|---------|------|-------|-----|------|---------------|-------|
| 146 | Legal | Ungaretti | 8209954 | 2012-04-30 | 2012-04-01 | 2012-04-30 | $4,248.75 | $17.12 | $4,265.87 |
| 147 | Legal | Ungaretti | 8210662 | 2012-05-31 | 2012-05-01 | 2012-05-31 | $3,007.50 | $69.02 | $3,076.52 |
| 148 | Legal | Ungaretti | 8211450 | 2012-06-30 | 2012-06-01 | 2012-06-30 | $6,675.00 | $179.33 | $6,854.33 |
| 149 | Legal | Ungaretti | 8212861 | 2012-07-31 | 2012-07-01 | 2012-07-31 | $1,162.50 | $0.00 | $1,162.50 |
| 150 | Legal | Ungaretti | 8213452 | 2012-08-16 | 2012-08-01 | 2012-08-16 | $12,731.25 | $775.00 | $13,506.25 |
| 151 | Legal | Ungaretti | 8214192 | 2012-09-30 | 2012-09-01 | 2012-09-30 | $31,625.00 | $2,071.80 | $33,696.80 |
| 152 | Legal | Ungaretti | 8215498 | 2012-10-31 | 2012-10-01 | 2012-10-31 | $8,453.75 | $209.10 | $8,662.85 |
| 153 | Legal | Ungaretti | 8216542 | 2012-11-30 | 2012-11-01 | 2012-11-30 | $1,560.00 | $0.00 | $1,560.00 |
| 154 | Legal | Ungaretti | 8217302 | 2012-12-31 | 2012-12-01 | 2012-12-31 | $970.00 | $0.00 | $970.00 |
| 155 | Legal | Ungaretti | 8218035 | 2013-01-31 | 2013-01-01 | 2013-01-31 | $4,850.00 | $0.00 | $4,850.00 |
| 156 | Legal | Ungaretti | 8219145 | 2013-02-28 | 2013-02-01 | 2013-02-28 | $43,165.00 | $0.00 | $43,165.00 |
| 157 | Legal | Ungaretti | 8220874 | 2013-04-30 | 2013-02-28 | 2013-04-30 | $15,493.75 | $731.27 | $16,225.02 |
| 158 | Legal | Ungaretti | 8221819 | 2013-06-21 | 2013-05-01 | 2013-06-21 | $0.00 | $732.56 | $732.56 |
| 159 | Legal | Ungaretti | 8223497 | 2013-07-31 | 2013-05-01 | 2013-05-31 | $11,952.50 | $0.00 | $11,952.50 |
| 160 | Legal | Ungaretti | 8223788 | 2013-08-19 | 2013-08-01 | 2013-08-19 | $0.00 | $0.00 | $0.00 |
| 161 | Legal | Ungaretti | 8225335 | 2013-09-30 | 2013-06-01 | 2013-06-30 | $37,595.00 | $5,110.40 | $42,705.40 |
| 162 | Legal | Ungaretti | 8227336 | 2013-11-30 | 2013-07-01 | 2013-11-30 | $109,896.25 | $5,364.90 | $115,261.15 |
| 163 | Legal | Ungaretti | 8228347 | 2013-12-21 | 2013-12-01 | 2013-12-31 | $8,202.50 | $1,016.40 | $9,218.90 |
| 164 | Legal | Ungaretti | 8229566 | 2014-01-31 | 2014-01-01 | 2014-01-31 | $13,035.00 | $87.82 | $13,122.82 |
| 165 | Legal | Ungaretti | 8230177 | 2014-02-28 | 2014-02-01 | 2014-02-28 | $21,973.75 | $100.00 | $22,073.75 |
| 166 | Legal | Ungaretti | 8235080 | 2014-07-31 | 2014-03-01 | 2014-07-31 | $85,905.00 | $4,336.27 | $90,241.27 |
| 167 | Legal | Nixon | 9684580 | 2015-09-03 | 2014-08-01 | 2015-01-30 | $98,225.00 | $5,854.39 | $104,079.39 |
| 168 | Legal | Nixon | 9785157 | 2016-07-15 | 2015-02-01 | 2015-07-15 | $155,193.75 | $1,786.00 | $156,979.75 |
| 169 | Legal | Nixon | 9879440 | 2017-05-19 | 2015-06-01 | 2016-06-30 | $164,551.25 | $0.00 | $164,551.25 |
| 170 | Legal | Nixon | 9969017 | 2018-03-28 | 2016-07-01 | 2016-12-31 | $173,821.25 | $834.37 | $173,655.62 |
| 171 | Legal | Nixon | 9984781 | 2018-05-30 | 2017-01-01 | 2017-03-31 | $82,668.75 | $0.00 | $82,668.75 |
| 172 | Legal | Nixon | 10025507 | 2018-10-16 | 2017-04-01 | 2018-09-30 | $239,877.50 | $0.00 | $239,877.50 |
| 173 | Legal | Nixon | 10128683 | 2019-10-10 | 2018-10-01 | 2019-09-30 | $61,153.75 | $0.00 | $61,153.75 |
| | | | | | | | | | |
| | **TOTALS** | | | | | | **$1,810,880.10** | **$45,721.47** | **$1,856,601.57** |

# TOTAL AMOUNT CLAIMED: $1,856,601.57

Line 3

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | October 15, 2007 |
| Account No. | 2100.3588 |
| Statement No. | 1 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 09/04/2007 | STF | Research re: caselaw cited memorandums of law and court's order in case no. 04C1308. | 1.40 | |
| | PAL | Telephone conference with Donahue. | 0.20 | |
| | PAL | Review Equivest briefs and court file. | 0.40 | |
| 09/06/2007 | PAL | Telephone conference with Donahue. | 0.20 | |
| 09/14/2007 | PAL | Telephone conference with Hanlon. | 0.20 | |
| | | For Current Services Rendered | 2.40 | 484.00 |

| | Recapitulation | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Total |
| Phillip Luetkehans | 1.00 | $225.00 | $225.00 |
| Staff | 1.40 | 185.00 | 259.00 |

| | | |
|---|---|---|
| 08/31/2007 | Faxes for the month of August 2007. | 17.00 |
| | Total Expenses | 17.00 |
| | **Total Current Work** | 501.00 |

| | | |
|---|---|---|
| 09/26/2007 | Retainer payment received--thank-you Chicago Joe's Tea Room LLC (check no. 1184). | -5,000.00 |

Chicago Joe's

10/15/2007

**Account No:** 2100-3588I
Statement No: 1

Chicago Joe's Tea Room v. Village of Broadview

Credit Balance                                    -$4,499.00

**Please Indicate Your Account Number When Making a Payment.
LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC
FEDERAL ID #46-1108415.**

Line 4

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | December 3, 2007 |
| Account No. | 2100.3588 |
| Statement No. | 2 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| 10/12/2007 | BJA | Meeting with PAL @ office re: status and summary judgment. | 0.20 |
| 10/14/2007 | BJA | Review pleadings, application materials, ordinances and caselaw. | 2.00 |
| 10/15/2007 | BJA | Telephone conferences with Hanlon and TLL. | 0.50 |
| | BJA | Review memorandum re: summary judgment. | 0.50 |
| | STF | Telephone conference with BJA. | 0.20 |
| | STF | Research re: special use permits. | 3.20 |
| 10/17/2007 | BJA | Meeting with TLL @ office re: research. | 0.20 |
| | BJA | Research re: review pleadings and caselaw re: adult use ordinances. | 2.00 |
| | BJA | Telephone conference with Hanlon. | 0.30 |
| | BJA | Review Broadview ordinances. | 0.70 |
| | STF | Meeting with BJA @ office re: special use permit legal research. | 0.20 |
| | STF | Research re: special use permits. | 3.10 |
| 10/18/2007 | BJA | Meeting with Hanlon @ office re: strategy re: summary judgment. | 2.00 |
| | BJA | Research re: validity of special use requirements for adult uses, prior restraint and freedom of speech. | 5.00 |
| | BJA | Begin to outline strategy re: summary judgment issues. | 1.00 |
| 10/19/2007 | BJA | Draft #1 of memorandum of law in support of summary judgment. | 2.50 |
| | BJA | Research re: special use as prior restraint and constitutional | |

Chicago Joe's

| | |
|---|---|
| **Account No:** | 2100-3588I |
| Statement No: | 2 |

Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| | | issues. | 5.00 |
| | BJA | Telephone conference with Hanlon. | 0.50 |
| | BJA | Review memorandum from Hanlon. | 0.20 |
| 10/22/2007 | BJA | Research re: prior restraint and mootness. | 2.00 |
| | BJA | Telephone conference with Hanlon. | 0.30 |
| | BJA | Review and revise prior restraint section of memorandum in support of summary judgment. | 2.50 |
| | STF | Research re: special use permits, variances and zoning board requirement. | 3.20 |
| 10/23/2007 | BJA | Telephone conference with Hanlon. | 0.30 |
| | BJA | Continued drafting summary judgment memorandum. | 4.00 |
| | BJA | Correspondence to Hanlon. | 0.20 |
| 10/24/2007 | BJA | Telephone conference with Hanlon. | 0.20 |
| | BJA | Review and revise memorandum of law and statement of facts. | 2.00 |
| 10/25/2007 | BJA | Telephone conference with Hanlon. | 0.40 |
| | BJA | Continued drafting memorandum re: summary judgment and statement of facts. | 2.00 |
| 10/26/2007 | BJA | Research re: Judicial review requirement, narrowly tailored requirement. | 1.20 |
| | BJA | Telephone conference with Hanlon. | 0.30 |
| | BJA | Continued drafting memorandum of law and statement of facts re: summary judgment. | 5.00 |
| | BJA | Review unconstitutional as applied arguments. | 0.50 |
| 10/29/2007 | BJA | Draft #1 of motion to file appearance and notice of motion. | 0.80 |
| | BJA | Telephone conferences with Hanlon and Newby. | 0.50 |
| | BJA | Revise memorandum of law and statement of facts. | 3.00 |
| | BJA | Review Judge's motion rules and summary judgment requirements. | 0.50 |
| | BJA | Correspondence to Gottschall. | 0.30 |
| | BJA | Review correspondence from Hanlon. | 0.30 |
| 10/30/2007 | BJA | Telephone conference with Hanlon. | 0.50 |
| | BJA | Continued revisions to memorandum of law and statement of facts. | 6.00 |
| 10/31/2007 | BJA | Meeting with Hanlon @ Wheaton. | 0.80 |
| | BJA | Review and revise statement of facts, compile and prepare | |

Line 4

Page: 3

Chicago Joe's

12/03/2007

**Account No:** 2100-3588I

Statement No: 2

Chicago Joe's Tea Room v. Village of Broadview

|  |  | Hours |  |
|---|---|---|---|
|  | exhibits, review order of court re: additional appearance. | 2.50 |  |
| BJA | Review and revise affidavits, of Inovskis and Ho. | 1.00 |  |
|  | For Current Services Rendered | 69.60 | 12,876.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 59.70 | $185.00 | $11,044.50 |
| Staff | 9.90 | 185.00 | 1,831.50 |

| 10/22/2007 | Westlaw computerized legal research for September 2007 (check no. 23468). | 96.19 |
|---|---|---|
| 10/31/2007 | Photocopies for the month of October 2007. | 53.00 |
| 10/31/2007 | Postage for October 2007. | 2.50 |
| 10/31/2007 | Faxes for the month of October 2007. | 5.00 |
|  | Total Expenses | 156.69 |

| **Total Current Work** | 13,032.69 |
|---|---|
| Previous Balance | -$4,499.00 |
| **Balance Due** | $8,533.69 |

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | December 19, 2007 |
| Account No. | 2100.3588 |
| Statement No. | 3 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| 11/01/2007 | BJA | Meeting with PAL re: Motion for Summary Judgment. | 0.20 |
| | BJA | Telephone conferences with Hanlon. | 0.50 |
| | BJA | Correspondence to Hanlon. | 0.20 |
| | BJA | Review and revise statement of facts, motion, affidavits and memorandum of law. | 3.00 |
| | PAL | Meeting with BJA re: Motion for Summary Judgment. | 0.20 |
| 11/02/2007 | BJA | Telephone conferences with Ho, Hanlon and Clerk of Court. | 1.00 |
| | BJA | Revise Ho affidavit, statement of facts and exhibit compendium. | 2.00 |
| | BJA | Correspondence to Hanlon and Ho. | 0.40 |
| | BJA | Review correspondence from Hanlon. | 0.20 |
| 11/05/2007 | BJA | Telephone conferences with Hanlon, Donahue and Ho. | 1.30 |
| | BJA | Final preparation of motion, memorandum, etc. | 4.00 |
| | BJA | Correspondence to Gottschall. | 0.30 |
| | BJA | Review correspondence from Ho and revise Ho affidavit. | 1.00 |
| 11/06/2007 | BJA | Telephone conference with Hanlon. | 0.30 |
| | BJA | Review defendant's statement of facts, exhibits and memorandum of law. | 1.00 |
| 11/08/2007 | BJA | Draft #1 and #2 of response to defendant's statement of material facts. | 1.00 |
| | BJA | Correspondence to Hanlon. | 0.20 |
| 11/13/2007 | BJA | Review correspondence from Donahue. | 0.10 |

Line 5

Chicago Joe's

| | | | **Account No:** | 2100-3588I |
| --- | --- | --- | --- | --- |
| | | | Statement No: | 3 |

Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
| --- | --- | --- | --- | --- |
| 11/14/2007 | BJA | Begin drafting response to defendant's summary judgment motion. | 2.00 | |
| | BJA | Review and outline defendant's arguments and outline response. | 1.00 | |
| 11/15/2007 | BJA | Continued drafting response to defendant's summary judgment motion. | 1.00 | |
| 11/16/2007 | BJA | Continued drafting response to defendant's summary judgment motion. | 3.00 | |
| 11/19/2007 | BJA | Continue drafting response to defendant's motion for summary judgment. | 2.00 | |
| 11/20/2007 | BJA | Telephone conferences with Hanlon. | 0.50 | |
| | BJA | Continue drafting response re: summary judgment. | 1.00 | |
| | BJA | Review new opinion from Seventh Circuit re: adult use/alcohol issue. | 0.50 | |
| 11/21/2007 | BJA | Continued drafting response to defendant's summary judgment motion. | 1.00 | |
| 11/26/2007 | BJA | Continued drafting response to defendant's summary judgment motion. | 1.50 | |
| 11/29/2007 | BJA | Telephone conferences with Hanlon. | 1.00 | |
| | BJA | Continue drafting memorandum of law, response to statement of facts and to affidavit. | 5.00 | |
| | BJA | Telephone conference with Hanlon. | 0.30 | |
| 11/30/2007 | BJA | Telephone conferences with Hanlon and Roth. | 1.00 | |
| | BJA | Reviewed motion and notice of motion from Roth. | 0.20 | |
| | BJA | Review and revise response to defendant statement of facts, statement of additional facts and memorandum of law. | 3.00 | |
| | | For Current Services Rendered | 40.90 | 7,574.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
| --- | --- | --- | --- |
| Phillip Luetkehans | 0.20 | $225.00 | $45.00 |
| Brian J. Armstrong | 40.70 | 185.00 | 7,529.50 |

Line S

Page: 3

Chicago Joe's

12/19/2007

**Account No:** 2100-3588I

Statement No: 3

Chicago Joe's Tea Room v. Village of Broadview

| | | |
|---|---|---|
| 11/07/2007 | Kwik-Print, Inc. - blueprint, map and document copying fees (check no. 23521). | 48.00 |
| 11/16/2007 | Westlaw computerized legal research for October 2007 (check no. 23530). | 681.27 |
| 11/30/2007 | Photocopies for the month of November 2007. | 109.50 |
| 11/30/2007 | Postage for November 2007. | 5.70 |
| | Total Expenses | 844.47 |
| | **Total Current Work** | 8,418.97 |
| | Previous Balance | $8,533.69 |
| | **Balance Due** | $16,952.66 |

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL  60607

| | |
|---|---|
| Statement Date: | January 23, 2008 |
| Account No. | 2100.3588 |
| Statement No. | 4 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| 12/01/2007 | BJA | Compile exhibits re: statement of additional facts. | 0.50 |
| | BJA | Review and revise statement of additional facts and response to defendant's statement of facts. | 0.70 |
| 12/02/2007 | BJA | Research re: use of alcohol prohibition to ban speech entirely. | 1.00 |
| | BJA | Review and revise memorandum of law in opposition to defendant's summary judgment motion. | 0.70 |
| 12/05/2007 | BJA | Telephone conferences with Ho and Hanlon. | 0.50 |
| | BJA | Revise Ho supplemental affidavit. | 0.30 |
| 12/06/2007 | BJA | Research re: compelling interest branch of strict scrutiny. | 0.80 |
| | BJA | Telephone conference with Roth. | 0.20 |
| | BJA | Review correspondence from Ho. | 0.20 |
| | BJA | Review and revise memorandum in opposition for summary judgment and Ho supplemental affidavit. | 0.80 |
| | LC | Deliver documents to Lisle. | 0.50 |
| 12/07/2007 | BJA | Telephone conference with Hanlon. | 0.20 |
| | BJA | Correspondence to Ho. | 0.20 |
| | BJA | Review and revise memorandum of law and review correspondence from Ho. | 0.70 |
| 12/09/2007 | BJA | Review caselaw re: unconstitutional as applied and revise memorandum of law and statement of facts. | 2.00 |
| 12/10/2007 | BJA | Telephone conference with Hanlon. | 0.30 |
| | BJA | Correspondence to Judge Gottschall. | 0.50 |

Line 6

Page: 2

Chicago Joe's

01/23/2008

**Account No:** 2100-3588I

Statement No: 4

Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| | BJA | Review and finalize memorandum of law and summary judgment documents. | 0.50 | |
| | BJA | Review defendant's response to summary judgment, statement of additional facts, statement of facts in response and motion to strike. | 1.00 | |
| 12/12/2007 | BJA | Telephone conference with Hanlon. | 0.60 | |
| 12/14/2007 | BJA | Telephone conference with Hanlon. | 0.30 | |
| 12/16/2007 | BJA | Research re: expert affidavit for summary judgment. | 0.40 | |
| | BJA | Telephone conference with Hanlon. | 0.20 | |
| | BJA | Review defendant's response to summary judgment and begin outline re: reply brief. | 1.00 | |
| 12/17/2007 | LC | Deliver courtesy copies to Judge Gottschall @ Chicago. | 2.00 | |
| | BJA | Begin drafting reply re: motion for summary judgment. | 2.00 | |
| | BJA | Review and revise motion to strike and memorandum of law. | 0.60 | |
| 12/18/2007 | LC | Deliver documents to Lisle. | 1.00 | |
| | BJA | Continued drafting reply brief and research re: same. | 6.00 | |
| 12/19/2007 | BJA | Continued drafting reply brief re: summary judgment. | 3.00 | |
| | BJA | Correspondence to Hanlon. | 0.40 | |
| | BJA | Review response to statement of additional facts. | 0.50 | |
| 12/21/2007 | BJA | Continued preparation of reply brief. | 5.00 | |
| | BJA | Revise response to statement of additional facts. | 0.70 | |
| | BJA | Review defendant's reply brief. | 0.70 | |
| 12/24/2007 | BJA | Correspondence to Hanlon. | 0.20 | |
| | BJA | Review and revise reply brief and review correspondence from Hanlon and Donahue. | 0.70 | |
| | | For Current Services Rendered | 36.90 | 6,389.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 33.40 | $185.00 | $6,179.00 |
| Law Clerk | 3.50 | 60.00 | 210.00 |

Chicago Joe's

Chicago Joe's Tea Room v. Village of Broadview

| | | |
|---|---|---|
| 12/10/2007 | Federal Express - courier delivery charges through 11/21/07 (check no. 23568). | 14.88 |
| 12/10/2007 | Westlaw computerized legal research for November 2007 (check no. 23561). | 113.44 |
| 12/17/2007 | Law clerk train ticket. | 7.80 |
| 12/18/2007 | Law clerk travel expense to Lisle. | 13.09 |
| 12/26/2007 | Quick Delivery Service - document delivery to Judge Gottschall (check no. 16516). | 25.71 |
| 12/31/2007 | Photocopies for the month of December 2007. | 4.60 |
| 12/31/2007 | Postage for December 2007. | 1.21 |
| 12/31/2007 | Faxes for the month of December 2007. | 1.00 |
| | Total Expenses | 181.73 |
| | **Total Current Work** | 6,570.73 |
| | Previous Balance | $16,952.66 |
| | **Balance Due** | $23,523.39 |

Your account is 30 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | February 25, 2008 |
| Account No. | 2100.3588 |
| Statement No. | 5 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| 01/14/2008 | BJA | Review and revise response to motion to strike. | 0.50 |
| 01/15/2008 | BJA | Research re: authentication requirement of zoning map. | 0.40 |
| 01/16/2008 | BJA | Telephone conferences with Hanlon. | 0.50 |
| | BJA | Correspondence to Judge Gottschall. | 0.30 |
| | BJA | Review and revise response to motion to strike. | 2.00 |
| 01/17/2008 | BJA | Telephone conference with Hanlon. | 0.30 |
| | BJA | Review defendant's response to motion to strike Hoffman affidavit. | 0.40 |
| | BJA | Review and revise response re: motion to strike. | 2.50 |
| | BJA | Prepare response to motion to strike. | 0.30 |
| 01/25/2008 | BJA | Telephone conference with Hanlon. | 0.20 |
| | BJA | Review reply re: motion to strike Hoffman affidavit. | 0.40 |
| 01/28/2008 | BJA | Telephone conference with Hanlon. | 0.20 |
| 01/29/2008 | BJA | Telephone conferences with Hanlon. | 0.50 |
| | BJA | Correspondence to Judge Gottschall. | 0.30 |
| | BJA | Review and revise reply re: motion to strike. | 2.80 |
| | | For Current Services Rendered | 11.60 | 2,146.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 11.60 | $185.00 | $2,146.00 |

Line 7

Page: 2

Chicago Joe's

02/25/2008

**Account No:** 2100-3588I

Statement No: 5

Chicago Joe's Tea Room v. Village of Broadview

| | | |
|---|---|---:|
| 01/07/2008 | Federal Express - courier delivery charges through 12/21/07 (check no. 23623). | 18.40 |
| 01/21/2008 | Pacer Service Center - quarterly charges for research from 10/01/07 to 12/31/07 (check no. 23666). | 1.04 |
| 01/21/2008 | Westlaw computerized legal research for December 2007 (check no. 23653). | 382.81 |
| 01/31/2008 | Photocopies for the month of Janaury 2008. | 3.30 |
| 01/31/2008 | Postage for January 2008. | 1.96 |
| | Total Expenses | 407.51 |
| | **Total Current Work** | 2,553.51 |
| | Previous Balance | $23,523.39 |
| | **Balance Due** | $26,076.90 |

Your account is 60 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

Line 8

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | March 28, 2008 |
| Account No. | 2100.3588 |
| Statement No. | 6 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 02/01/2008 | BJA | Telephone conference with Hanlon. | 0.20 | |
| | BJA | Review defendant's reply re: motion to strike. | 0.30 | |
| | | For Current Services Rendered | 0.50 | 92.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 0.50 | $185.00 | $92.50 |

| | | |
|---|---|---|
| 02/05/2008 | Federal Express - courier delivery charges through 01/17/08 (check no. 23695). | 14.24 |
| 02/20/2008 | Westlaw computerized legal research for January 2008 (check no. 23720). | 24.24 |
| | Total Expenses | 38.48 |
| | **Total Current Work** | 130.98 |
| | Previous Balance | $26,076.90 |
| | **Balance Due** | $26,207.88 |

Your account is 90 days past due.

Line 8

Chicago Joe's

03/28/2008
**Account No:** 2100-3588I
Statement No: 6

Chicago Joe's Tea Room v. Village of Broadview

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | April 22, 2008 |
| Account No. | 2100.3588 |
| Statement No. | 7 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | |
|---|---|---|
| 03/10/2008 | Federal Express - courier delivery charges through 02/22/08 (check no. 23762). | 16.50 |
| | Total Expenses | 16.50 |
| | **Total Current Work** | 16.50 |
| | Previous Balance | $26,207.88 |
| | **Balance Due** | $26,224.38 |

Your account is 120 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

Page:     1

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL 60607

Statement Date:  September 24, 2008
Account No.                2100.3588
Statement No.                        12

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 08/08/2008 | BJA | Review correspondence from court and Hanlon. | 0.30 | |
| | | | | |
| 08/12/2008 | BJA | Review order from court. | 0.20 | |
| | BJA | Draft #1 of memorandum re: mootness. | 1.00 | |
| | BJA | Research re: mootness and amendment of statute. | 3.50 | |
| | BJA | Review pleadings re: amendment issues and arguments. | 0.50 | |
| | | | | |
| 08/13/2008 | BJA | Telephone conference with Hanlon. | 0.50 | |
| | BJA | Continued drafting supplemental memorandum. | 2.50 | |
| | BJA | Review cases from Hanlon. | 0.50 | |
| | | | | |
| 08/14/2008 | BJA | Research re: amendments rendering injunction request moot. | 1.00 | |
| | BJA | Telephone conference with Hanlon. | 0.30 | |
| | | | | |
| 08/15/2008 | BJA | Continued drafting memorandum re: mootness. | 1.50 | |
| | | | | |
| 08/18/2008 | BJA | Correspondence to Donahue. | 0.10 | |
| | BJA | Review and revise memorandum re: mootness. | 0.50 | |
| | | | | |
| 08/19/2008 | BJA | Correspondence to Gottschall. | 0.50 | |
| | BJA | Revise memorandum of law re: mootness. | 1.50 | |
| | BJA | Prepare memorandum of law and notice of filing for filing and service. | 0.30 | |
| | BJA | Telephone conference with Hanlon. | 0.20 | |
| | BJA | Review defendant's memorandum re: mootness. | 0.50 | |
| | | For Current Services Rendered | 15.40 | 2,849.00 |

Line 10

Page: 2

Chicago Joe's

09/24/2008

**Account No:**     2100-3588I
Statement No:     12

Chicago Joe's Tea Room v. Village of Broadview

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 15.40 | $185.00 | $2,849.00 |

| | | | |
|---|---|---|---|
| 08/31/2008 | Photocopies for the month of August 2008. | | 2.30 |
| 08/31/2008 | Postage for August 2008. | | 2.01 |
| | Total Expenses | | 4.31 |
| | **Total Current Work** | | 2,853.31 |
| | Previous Balance | | $24,224.38 |
| | **Balance Due** | | $27,077.69 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

Line 11

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

|  |  |
|---|---|
| Chicago Joe's<br>c/o David Donahue<br>1500 W. Polk Street, Apt. 3F<br>Chicago, IL  60607 | Statement Date:  October 24, 2008<br>Account No.  2100.3588<br>Statement No.  13 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

|  |  |  | | Hours |  |
|---|---|---|---|---|---|
| 09/15/2008 | BJA | Telephone conference with Hanlon. | | 0.40 | |
| | BJA | Review court opinion. | | 0.30 | |
| | BJA | Correspondence to Donahue. | | 0.20 | |
| | BJA | Review correspondence from Court. | | 0.20 | |
| | PAL | Review Motion for Summary Judgment ruling. | | 0.40 | |
| 09/16/2008 | BJA | Telephone conference with Hanlon. | | 0.30 | |
| | BJA | Review briefs re: summary judgment motions. | | 1.00 | |
| | BJA | Review and analyze court opinion and review correspondence<br>from Donahue. | | 1.00 | |
| 09/17/2008 | BJA | Telephone conference with Hanlon. | | 0.70 | |
| | BJA | Review defendant's arguments re: prior restraint and parties<br>statements of facts. | | 1.00 | |
| 09/18/2008 | BJA | Research re: prior restraint argument where special use permit<br>applies to multiple uses. | | 6.00 | |
| | BJA | Telephone conferences with Hanlon and Donahue. | | 0.50 | |
| 09/19/2008 | BJA | Continued research re: prior restraint issue for Motion to<br>Reconsider. | | 2.50 | |
| 09/25/2008 | BJA | Telephone conference with Hanlon. | | 0.20 | |
| 09/30/2008 | BJA | Telephone conference with Donahue. | | 0.20 | |
| | | For Current Services Rendered | | 14.90 | 2,772.50 |

Line 11

Page: 2

Chicago Joe's

10/24/2008

**Account No:** 2100-3588I
Statement No: 13

Chicago Joe's Tea Room v. Village of Broadview

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Phillip Luetkehans | 0.40 | $225.00 | $90.00 |
| Brian J. Armstrong | 14.50 | 185.00 | 2,682.50 |

| | | |
|---|---|---|
| 09/10/2008 | Federal Express - courier delivery charges through 08/20/08 (check no. 24154). | 21.49 |
| 09/24/2008 | Westlaw computerized legal research for August 2008 (check no. 24180). | 210.58 |
| 09/30/2008 | Photocopies for the month of September 2008. | 4.30 |
| | Total Expenses | 236.37 |
| | **Total Current Work** | 3,008.87 |
| | Previous Balance | $27,077.69 |
| | **Balance Due** | $30,086.56 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | November 26, 2008 |
| Account No. | 2100.3588 |
| Statement No. | 14 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| 10/01/2008 | BJA | Telephone conferences with Hanlon and Donahue. | 0.40 |
| | BJA | Court appearance before Judge Gottschall re: status. | 3.00 |
| 10/07/2008 | BJA | Telephone conferences with Hanlon, Donahue and Roth. | 0.50 |
| | BJA | Correspondence to Hanlon. | 0.20 |
| | BJA | Review correspondence from Hanlon and Donahue. | 0.30 |
| 10/09/2008 | BJA | Telephone conference with Donahue. | 0.20 |
| 10/10/2008 | BJA | Telephone conferences with Donahue, Roth and Hanlon. | 0.80 |
| | BJA | Correspondence to Roth and Straub. | 0.20 |
| 10/13/2008 | BJA | Telephone conferences with Roth and Donahue. | 0.30 |
| | BJA | Correspondence to Donahue. | 0.20 |
| 10/15/2008 | BJA | Meeting with Roth, Donahue, Vicenik et al @ Lisle re: settlement. | 2.00 |
| | BJA | Research re: state statute re: 1 mile distance. | 0.50 |
| | BJA | Review draft settlement agreement. | 0.30 |
| 10/16/2008 | BJA | Telephone conference with Roth. | 0.30 |
| 10/21/2008 | BJA | Telephone conference with Donahue. | 0.30 |
| | BJA | Court appearance before Judge Mason re: status. | 3.00 |
| | BJA | Correspondence to Donahue. | 0.20 |
| 10/23/2008 | BJA | Telephone conference with Donahue. | 0.20 |

Chicago Joe's

|  |  |
|---|---|
| | 11/26/2008 |
| **Account No:** | 2100-3588I |
| Statement No: | 14 |

Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 10/24/2008 | BJA | Telephone conference with Hanlon. | 0.40 | |
| | BJA | Review correspondence from Donahue and fax from Donahue. | 0.40 | |
| 10/27/2008 | BJA | Telephone conferences with Donahue and Hanlon. | 0.70 | |
| | | For Current Services Rendered | 14.40 | 2,664.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 14.40 | $185.00 | $2,664.00 |

| | | |
|---|---|---|
| 10/01/2008 | BJA travel expense to Chicago. | 35.10 |
| 10/01/2008 | BJA parking expense @ Chicago. | 20.00 |
| 10/15/2008 | BJA travel expense to Lisle. | 18.72 |
| 10/20/2008 | Pacer Service Center - quarterly charges for research from 01/01/08 to 09/30/08 (check no. 24234). | 0.56 |
| 10/20/2008 | Westlaw computerized legal research for September 2008 (check no. 24228). | 92.62 |
| 10/21/2008 | BJA travel expense to Chicago. | 35.10 |
| 10/21/2008 | BJA parking expense @ Chicago. | 17.00 |
| 10/31/2008 | Photocopies for the month of October 2008. | 1.20 |
| 10/31/2008 | Faxes for the month of October 2008. | 12.00 |
| | Total Expenses | 232.30 |
| | **Total Current Work** | 2,896.30 |
| | Previous Balance | $30,086.56 |
| 10/31/2008 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1281) Statement #2. | -6,533.69 |
| 10/31/2008 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1281) Statement #3. | -3,466.31 |
| | Total Payments | -10,000.00 |
| | **Balance Due** | $22,982.86 |

Your account is 180 days past due.

Chicago Joe's

11/26/2008

**Account No:** 2100-3588I

Statement No: 14

Chicago Joe's Tea Room v. Village of Broadview

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

| | |
|---|---|
| Chicago Joe's | Statement Date: December 30, 2008 |
| c/o David Donahue | Account No. 2100.3588 |
| 1500 W. Polk Street, Apt. 3F | Statement No. 15 |
| Chicago, IL 60607 | |

RE: Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| 11/04/2008 | BJA | Telephone conference with Donahue. | 0.20 |
| | | | |
| 11/05/2008 | BJA | Telephone conferences with Roth, Hanlon and Donahue. | 0.50 |
| | BJA | Correspondence to Donahue. | 0.10 |
| | | | |
| 11/06/2008 | BJA | Telephone conferences with Donahue and Hanlon. | 0.50 |
| | BJA | Court appearance before Judge Mason re: status on settlement. | 3.00 |
| | | | |
| 11/12/2008 | BJA | Telephone conference with Hanlon. | 0.20 |
| | BJA | Review correspondence from Hanlon. | 0.20 |
| | | | |
| 11/13/2008 | BJA | Correspondence to Hanlon. | 0.50 |
| | BJA | Review decision re: strategy for Motion to Reconsider. | 0.50 |
| | | | |
| 11/17/2008 | BJA | Research re: Motion to Reconsider Standards. | 0.40 |
| | BJA | Telephone conferences with Hanlon and Donahue. | 0.30 |
| | | | |
| 11/18/2008 | BJA | Research re: Motion to Reconsider arguments. | 1.00 |
| | BJA | Begin drafting memorandum re: Motion to Reconsider. | 1.50 |
| | BJA | Review correspondence from Donahue. | 0.10 |
| | | | |
| 11/19/2008 | BJA | Continued drafting memorandum re: Motion to Reconsider. | 2.50 |
| | | | |
| 11/20/2008 | BJA | Continued drafting Memorandum of Law re: reconsideration. | 1.00 |
| | | | |
| 11/21/2008 | BJA | Review and analyze Marty's World decision. | 0.70 |
| | BJA | Telephone conference with Hanlon. | 0.40 |
| | BJA | Review and revise Memorandum of Law. | 0.50 |

Line 13

Page: 2

Chicago Joe's

12/30/2008

**Account No:** 2100-3588I
Statement No: 15

Chicago Joe's Tea Room v. Village of Broadview

|  |  |  | Hours |  |
|---|---|---|---|---|
| 11/24/2008 | BJA | Research re: effect of failure to make findings of fact. | 1.00 | |
| | BJA | Telephone conference with Hanlon. | 0.40 | |
| | BJA | Continued drafting Memorandum of Law. | 0.50 | |
| 11/25/2008 | BJA | Research re: arguments re: failure to find facts. | 1.00 | |
| | | For Current Services Rendered | 17.00 | 3,145.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 17.00 | $185.00 | $3,145.00 |

| 11/06/2008 | BJA travel expense to Chicago. | 35.10 |
|---|---|---|
| 11/06/2008 | BJA parking expense @ Chicago. | 20.00 |
| 11/17/2008 | Westlaw computerized legal research for October 2008 (check no. 24279). | 20.75 |
| 11/30/2008 | Photocopies for the month of November 2008. | 2.30 |
| | Total Expenses | 78.15 |

**Total Current Work**      3,223.15

Previous Balance      $22,982.86

**Balance Due**      $26,206.01

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL  60607

Statement Date:      January 27, 2009
Account No.          2100.3588
Statement No.              16

RE:  Chicago Joe's Tea Room v. Village of Broadview

|            |     |                                                                  | Hours |          |
|------------|-----|------------------------------------------------------------------|-------|----------|
| 12/01/2008 | BJA | Draft #1 of Motion to Reconsider.                                | 1.00  |          |
|            | BJA | Telephone conference with Hanlon.                                | 0.30  |          |
|            | BJA | Draft #1 of additional argument re: Motion to Reconsider.        | 1.00  |          |
|            | BJA | Correspondence to Donahue.                                       | 0.20  |          |
| 12/02/2008 | BJA | Continued drafting additional argument for Motion to Reconsider. | 1.50  |          |
|            | BJA | Correspondence to Hanlon.                                        | 0.20  |          |
| 12/04/2008 | BJA | Correspondence to Donahue.                                       | 0.30  |          |
|            | BJA | Review correspondence from Donahue and Hanlon.                   | 0.40  |          |
| 12/05/2008 | BJA | Telephone conference with Donahue.                               | 0.20  |          |
| 12/08/2008 | BJA | Correspondence to Donahue.                                       | 0.20  |          |
|            | BJA | Review correspondence from Donahue.                              | 0.20  |          |
| 12/09/2008 | BJA | Correspondence to Gottschall.                                    | 0.30  |          |
|            | BJA | Final review of Motion and Memorandum and file same.            | 0.30  |          |
| 12/30/2008 | BJA | Correspondence to Hanlon and Donahue.                           | 0.50  |          |
|            | BJA | Review and analyze defendant's response re: Motion to Reconsider.| 0.50  |          |
| 12/31/2008 | BJA | Correspondence to Donahue and Hanlon.                           | 0.50  |          |
|            | BJA | Review correspondence from Donahue and Hanlon.                   | 0.40  |          |
|            |     | For Current Services Rendered                                   | 8.00  | 1,480.00 |

Line 14
Page: 2

Chicago Joe's
01/27/2009

**Account No:** 2100-3588I
Statement No: 16

Chicago Joe's Tea Room v. Village of Broadview

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 8.00 | $185.00 | $1,480.00 |

| | | |
|---|---|---|
| 12/15/2008 | Westlaw computerized legal research for November 2008 (check no. 24342). | 78.82 |
| 12/29/2008 | Federal Express - courier delivery charges through 12/17/08 9check no. 24380). | 15.88 |
| 12/31/2008 | Photocopies for the month of December 2008. | 5.60 |
| 12/31/2008 | Postage for December 2008. | 1.35 |
| | Total Expenses | 101.65 |
| | **Total Current Work** | 1,581.65 |
| | Previous Balance | $26,206.01 |
| | **Balance Due** | $27,787.66 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

|  |  |
|---|---|
| Chicago Joe's | Statement Date: February 17, 2009 |
| c/o David Donahue | Account No. 2100.3588 |
| 1500 W. Polk Street, Apt. 3F | Statement No. 17 |
| Chicago, IL  60607 |  |

RE:  Chicago Joe's Tea Room v. Village of Broadview

|  |  |  | Hours |  |
|---|---|---|---|---|
| 01/06/2009 | BJA | Telephone conference with Hanlon. | 0.20 | |
| | BJA | Review draft reply memorandum. | 0.30 | |
| | BJA | Review cases cited by defendants re: motion to reconsider. | 0.50 | |
| 01/07/2009 | BJA | Research re: final order required to file petition for attorneys fees. | 0.70 | |
| | BJA | Review draft Memorandum of Law from DFH. | 0.70 | |
| | BJA | Correspondence to Donahue. | 0.10 | |
| | BJA | Review correspondence from Hanlon and Donahue. | 0.30 | |
| 01/08/2009 | BJA | Telephone conference with Hanlon. | 0.40 | |
| | BJA | Continued revision of reply brief. | 1.50 | |
| 01/09/2009 | BJA | Telephone conference with Hanlon. | 0.50 | |
| | BJA | Review and revise Memorandum of Law. | 1.00 | |
| 01/12/2009 | BJA | Telephone conference with Hanlon. | 0.30 | |
| | BJA | Review and revise Memorandum of Law. | 1.00 | |
| 01/13/2009 | BJA | Telephone conferences with Hanlon and Donahue. | 0.30 | |
| | BJA | Correspondence to Gottschall. | 0.50 | |
| | BJA | Review and revise Memorandum of Law. | 0.50 | |
| 01/20/2009 | BJA | Telephone conference with Hanlon. | 0.30 | |
| | BJA | Review defendant's Motion for Leave to File Sur-reply. | 0.30 | |
| | | For Current Services Rendered | 9.40 | 1,739.00 |

Line 15
Page: 2

Chicago Joe's
02/17/2009

**Account No:** 2100-3588I
Statement No: 17

Chicago Joe's Tea Room v. Village of Broadview

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 9.40 | $185.00 | $1,739.00 |

| | | |
|---|---|---|
| 01/20/2009 | Westlaw computerized legal research for December 2008 (check no. 24396). | 10.23 |
| 01/31/2009 | Photocopies for the month of January 2009. | 1.00 |
| 01/31/2009 | Postage for January 2009. | 2.36 |
| | Total Expenses | 13.59 |
| | **Total Current Work** | 1,752.59 |
| | Previous Balance | $27,787.66 |
| | **Balance Due** | $29,540.25 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | March 27, 2009 |
| Account No. | 2100.3588 |
| Statement No. | 18 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | |
|---|---|---|
| 02/02/2009 | Federal Express - courier delivery charges through 01/19/09 (check no. 24429). | 15.97 |
| 02/11/2009 | Westlaw computerized legal research for Janaury 2009 (check no. 24453). | 21.46 |
| | Total Expenses | 37.43 |
| | **Total Current Work** | 37.43 |
| | Previous Balance | $29,540.25 |
| | **Balance Due** | $29,577.68 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | May 20, 2009 |
| Account No. | 2100.3588 |
| Statement No. | 20 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| 04/01/2009 | BJA | Correspondence to Donahue. | 0.20 |
| | BJA | Review defendant's motion for judgment on the pleadings and memorandum in support. | 0.50 |
| 04/08/2009 | BJA | Telephone conferences with Roth, Donahue and Hanlon. | 0.60 |
| 04/14/2009 | BJA | Research re: review and analyze cases cited by defendant re: absolute immunity; research re: potential avoidance of absolute immunity. | 3.00 |
| 04/15/2009 | BJA | Research re: absolute immunity for legislative acts continued. | 0.50 |
| | BJA | Telephone conferences with Donahue and Hanlon. | 0.40 |
| | BJA | Review court docket re: need to appear for defendant's motion. | 0.20 |
| 04/20/2009 | BJA | Telephone conference with Hanlon. | 0.30 |
| | BJA | Review court orders. | 0.20 |
| 04/22/2009 | BJA | Telephone conferences with Hanlon and Donahue. | 0.50 |
| 04/23/2009 | BJA | Draft #1 of Response to Motion for Judgment on the Pleadings. | 1.50 |
| 04/28/2009 | BJA | Review Ordinance 2008-47 filed by defendants. | 0.30 |
| | BJA | Review and revise Memorandum of Law in Opposition to Defendant's Motion for Judgment on the Pleadings. | 0.40 |
| 04/30/2009 | BJA | Telephone conference with Hanlon. | 0.30 |
| | | For Current Services Rendered | 8.90 | 1,646.50 |

Chicago Joe's

05/20/2009

**Account No:**     2100-3588I
Statement No:     20

Chicago Joe's Tea Room v. Village of Broadview

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 8.90 | $185.00 | $1,646.50 |

| | | |
|---|---|---|
| 04/20/2009 | Pacer Service Center - quarterly charges for research (check no. 24589). | 5.20 |
| | Total Expenses | 5.20 |
| | **Total Current Work** | 1,651.70 |
| | Previous Balance | $29,577.68 |
| | **Balance Due** | $31,229.38 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL  60607

Statement Date:     June 17, 2009
Account No.         2100.3588
Statement No.              21

RE:  Chicago Joe's Tea Room v. Village of Broadview

|            |     |                                                                             | Hours |
|------------|-----|-----------------------------------------------------------------------------|-------|
| 05/01/2009 | BJA | Draft #1 and #2 of Motion for Leave to file Response to Sur-Reply.           | 0.50  |
|            | BJA | Telephone conferences with Hanlon and Donahue.                               | 0.50  |
|            | BJA | Review and analyze defendant's Sur-Reply.                                    | 0.50  |
| 05/04/2009 | LC  | Deliver courtesy copy to Judge Gottschall @ Chicago.                         | 2.00  |
| 05/06/2009 | BJA | Telephone conferences with Hanlon and Furnaro.                               | 0.40  |
|            | BJA | Prepare response to motion for judgment on the pleadings for filing and service. | 0.20  |
| 05/07/2009 | BJA | Telephone conferences with Donahue and Hanlon.                              | 0.50  |
|            | BJA | Court appearance before Judge Gottschall re: motion to respond to defendant's Sur-Reply. | 3.00  |
| 05/08/2009 | BJA | Continue drafting Response to Sur-Reply.                                     | 0.50  |
| 05/13/2009 | BJA | Telephone conference with Donahue.                                           | 0.20  |
|            | BJA | Revise memorandum re: sur-reply re: motion to reconsider.                    | 0.40  |
|            | BJA | Review defendant's reply re: motion for judgment on the pleadings.           | 0.40  |
| 05/14/2009 | BJA | Telephone conferences with Hanlon, Donahue and Fornaro.                      | 1.00  |
| 05/19/2009 | BJA | Telephone conference with Donahue.                                           | 0.30  |
|            | BJA | Review motion to withdraw filed by Roth.                                     | 0.20  |
| 05/20/2009 | BJA | Research re: voluntary dismissal; fees for prevailing defendant.             | 0.70  |

Chicago Joe's

Chicago Joe's Tea Room v. Village of Broadview

|            |     |                                                              | Hours |          |
|------------|-----|--------------------------------------------------------------|-------|----------|
|            | BJA | Telephone conferences with Farnaro and Donahue.              | 0.70  |          |
| 05/21/2009 | BJA | Telephone conferences with Fornaro, Donahue and Hanlon.      | 0.50  |          |
|            | BJA | Review motion to substitute filed by Welch.                  | 0.30  |          |
|            | BJA | Telephone conference with Donahue.                           | 0.30  |          |
|            | BJA | Correspondence to Fornaro.                                   | 0.50  |          |
|            | BJA | Review e-mail and list from Donahue.                         | 0.30  |          |
| 05/26/2009 | BJA | Telephone conference with Fornaro.                           | 0.30  |          |
|            | BJA | Review changes to settlement demand from Donahue.            | 0.20  |          |
| 05/27/2009 | BJA | Telephone conference with Hanlon.                            | 0.30  |          |
|            | BJA | Review objection to motion to substitute.                   | 0.30  |          |
|            | BJA | Review briefs filed re: substitution of attorneys.           | 0.40  |          |
|            | BJA | Review revision to settlement demand from Donahue.           | 0.20  |          |
| 05/28/2009 | BJA | Telephone conference with Donahue.                           | 0.50  |          |
|            | BJA | Revise settlement demand letter.                             | 0.50  |          |
|            | BJA | Court appearance before Judge Gottschall re: various motions.| 3.00  |          |
| 05/29/2009 | BJA | Telephone conference with Fornaro.                           | 0.20  |          |
|            | BJA | Revise settlement demand letter.                             | 0.20  |          |
|            | BJA | Review correspondence and order.                             | 0.20  |          |
|            | BJA | Review correspondence from Hanlon and Donahue.               | 0.30  |          |
|            |     | For Current Services Rendered                                | 20.50 | 3,542.50 |

Recapitulation

| Timekeeper        | Hours | Rate     | Total      |
|-------------------|-------|----------|------------|
| Brian J. Armstrong| 18.50 | $185.00  | $3,422.50  |
| Law Clerk         | 2.00  | 60.00    | 120.00     |

| 05/04/2009 | Law clerk train ticket to Chicago.                                       | 8.60   |
|------------|--------------------------------------------------------------------------|--------|
| 05/11/2009 | Westlaw computerized legal research for April 2009 (check no. 24610).     | 52.35  |
| 05/28/2009 | BJA parking expense @ Chicago.                                           | 14.00  |
| 05/28/2009 | BJA travel expense to Chicago.                                           | 33.00  |
| 05/31/2009 | Photocopies for the month of May 2009.                                   | 2.40   |
| 05/31/2009 | Postage for May 2009.                                                    | 1.28   |
| 05/31/2009 | Faxes for the month of May 2009.                                         | 5.00   |
|            | Total Expenses                                                           | 116.63 |

Chicago Joe's

Chicago Joe's Tea Room v. Village of Broadview

| | |
|---|---|
| **Total Current Work** | 3,659.13 |
| Previous Balance | $31,229.38 |
| **Balance Due** | $34,888.51 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL  60607

| | |
|---|---|
| Statement Date: | July 21, 2009 |
| Account No. | 2100.3588 |
| Statement No. | 22 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 06/02/2009 | BJA | Telephone conference with Hanlon. | 0.40 | |
| | BJA | Court appearance before Judge Gottschall re: attorney substitution; judgment on the pleadings. | 3.50 | |
| | BJA | Correspondence to Donahue. | 0.20 | |
| | BJA | Telephone conference with Donahue. | 0.30 | |
| 06/09/2009 | BJA | Telephone conferences with Donahue and Fornaro. | 0.20 | |
| 06/15/2009 | BJA | Telephone conferences with Donahue and Hanlon. | 0.50 | |
| | BJA | Review brief filed by Village. | 0.70 | |
| 06/16/2009 | BJA | Meeting with Hanlon @ Wheaton re: strategy. | 0.20 | |
| | BJA | Telephone conference with Donahue. | 0.20 | |
| 06/17/2009 | BJA | Telephone conference with Fornaro. | 0.10 | |
| 06/18/2009 | BJA | Telephone conferences with Fornaro, Hanlon and Donahue. | 0.70 | |
| 06/22/2009 | BJA | Telephone conference with Donahue. | 0.10 | |
| | BJA | Correspondence to Donahue. | 0.10 | |
| 06/24/2009 | BJA | Telephone conferences with Hanlon and Donahue. | 0.90 | |
| 06/25/2009 | BJA | Telephone conferences with Fornaro and Donahue. | 1.30 | |
| | | For Current Services Rendered | 9.40 | 1,739.00 |

Line 19

Page: 2

Chicago Joe's                                                                    07/21/2009

**Account No:**     2100-3588I
Statement No:               22

Chicago Joe's Tea Room v. Village of Broadview

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 9.40 | $185.00 | $1,739.00 |

| | | |
|---|---|---|
| 06/02/2009 | BJA travel expense to Chicago. | 33.00 |
| 06/02/2009 | BJA parking expense @ Chicago. | 24.00 |
| 06/12/2009 | Westlaw computerized legal research for May 2009 (check no. 24683). | 32.78 |
| | Total Expenses | 89.78 |
| | **Total Current Work** | 1,828.78 |
| | Previous Balance | $34,888.51 |
| | **Balance Due** | $36,717.29 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | September 2, 2009 |
| Account No. | 2100.3588 |
| Statement No. | 23 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 07/14/2009 | BJA | Review and revise draft settlement agreement. | 0.70 | |
| 07/22/2009 | BJA | Telephone conference with Donahue. | 0.20 | |
| 07/30/2009 | BJA | Telephone conferences with Donahue and Hanlon. | 0.40 | |
| | | For Current Services Rendered | 1.30 | 240.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 1.30 | $185.00 | $240.50 |

| | | |
|---|---|---|
| 07/10/2009 | Westlaw computerized legal research for June 2009 (check no. 24738). | 4.09 |
| 07/29/2009 | Pacer Service Center - quarterly charges for research from 04/01/09 through 06/30/09 (check no. 24760). | 0.96 |
| | Total Expenses | 5.05 |
| | **Total Current Work** | 245.55 |
| | Previous Balance | $36,717.29 |
| 08/13/2009 | payment received--thank-you. Chicago Joe's Tea Room (wire | |

Chicago Joe's

09/02/2009

| | |
|---|---|
| **Account No:** | 2100-3588I |
| Statement No: | 23 |

Chicago Joe's Tea Room v. Village of Broadview

| | | |
|---|---|---|
| | transfer) Statement #3. | -4,952.66 |
| 08/13/2009 | payment received--thank-you. Chicago Joe's Tea Room (wire transfer) partial on Statement #4. | -5,047.34 |
| | Total Payments | -10,000.00 |
| | **Balance Due** | $26,962.84 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

Line 21

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | September 22, 2009 |
| Account No. | 2100.3588 |
| Statement No. | 24 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| 08/17/2009 | Westlaw computerized legal research for July 2009 (check no. 24779). | 11.00 |
|---|---|---|
| | Total Expenses | 11.00 |
| | **Total Current Work** | 11.00 |
| | Previous Balance | $26,962.84 |
| | **Balance Due** | $26,973.84 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

Statement Date:   November 10, 2009
Account No.                  2100.3588
Statement No.                          25

RE:  Chicago Joe's Tea Room v. Village of Broadview

| Date | | | | Hours | |
|---|---|---|---|---|---|
| 09/28/2009 | BJA | Telephone conference with Hanlon. | | 0.20 | |
| | BJA | Review order and opinion from Judge Gottschall. | | 0.40 | |
| 09/30/2009 | BJA | Telephone conferences with Hanlon and Donahue. | | 0.70 | |
| 10/26/2009 | BJA | Telephone conference with Donahue. | | 0.30 | |
| | | For Current Services Rendered | | 1.60 | 296.00 |

|  | Recapitulation | | | |
|---|---|---|---|---|
| Timekeeper | | Hours | Rate | Total |
| Brian J. Armstrong | | 1.60 | $185.00 | $296.00 |

| | | |
|---|---|---|
| 10/23/2009 | Pacer Service Center - quarterly charges for research from 07/01/09 to 09/30/09 (check no. 24919). | 1.92 |
| | Total Expenses | 1.92 |
| | **Total Current Work** | 297.92 |
| | Previous Balance | $26,973.84 |
| 11/10/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1393) Statement #4. | -1,523.39 |

Chicago Joe's

| | **Account No:** | 2100-3588I |
| --- | --- | --- |
| | Statement No: | 25 |

Chicago Joe's Tea Room v. Village of Broadview

| 11/10/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1393) Statement #5. | -2,553.51 |
| --- | --- | --- |
| 11/10/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1393) Statement #6. | -130.98 |
| 11/10/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1393) Statement #7. | -16.50 |
| 11/10/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1393) Statement #12. | -2,853.31 |
| 11/10/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1393) partial on Statement #13. | -2,906.31 |
| | Total Payments | -9,984.00 |

| **Balance Due** | $17,287.76 |
| --- | --- |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL  60607

|  |  |
|---|---|
| Statement Date: | December 22, 2009 |
| Account No. | 2100.3588 |
| Statement No. | 26 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

|  |  |  | Hours |  |
|---|---|---|---|---|
| 11/03/2009 | BJA | Telephone conference with Judge Gottschall's clerk. | 0.20 | |
| | BJA | Correspondence to Donahue. | 0.20 | |
| | BJA | Review order from court rescheduling status hearing. | 0.10 | |
| 11/13/2009 | BJA | Telephone conference with Hanlon. | 0.20 | |
| | BJA | Correspondence to Donahue. | 0.20 | |
| | BJA | Review orders from Judge Gottschall re: rulings on motions. | 0.40 | |
| 11/16/2009 | BJA | Correspondence to Donahue. | 0.20 | |
| | BJA | Review amended answer of individual defendants. | 0.20 | |
| 11/17/2009 | BJA | Telephone conferences with Donahue and Hanlon. | 0.40 | |
| 11/18/2009 | BJA | Telephone conference with Hanlon. | 0.30 | |
| | BJA | Court appearance before Judge Gottschall re: status hearing. | 3.00 | |
| 11/20/2009 | BJA | Review order received from Judge Gottschall. | 0.10 | |
| | | For Current Services Rendered | 5.50 | 1,017.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 5.50 | $185.00 | $1,017.50 |

| | | |
|---|---|---|
| 11/18/2009 | BJA travel expense to Chicago. | 33.00 |
| 11/18/2009 | BJA parking expense @ Chicago. | 18.00 |

Chicago Joe's

12/22/2009

**Account No:**     2100-3588I
Statement No:              26

Chicago Joe's Tea Room v. Village of Broadview

| | | |
|---|---|---:|
| Total Expenses | | 51.00 |
| **Total Current Work** | | 1,068.50 |
| Previous Balance | | $17,287.76 |

| | | |
|---|---|---:|
| 11/10/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1393) partial on Statement #13. | -16.00 |
| 12/07/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1398) balance on Statement #13. | -86.56 |
| 12/07/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1398) Statement #14. | -2,896.30 |
| 12/07/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1398) Statement #15. | -3,223.15 |
| 12/07/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1398) Statement #16. | -1,581.65 |
| 12/07/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1398) Statement #17. | -1,752.59 |
| 12/07/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1398) Statement #18. | -37.43 |
| 12/07/2009 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1398) partial on Statement #20. | -422.32 |
| | Total Payments | -10,016.00 |
| | **Balance Due** | $8,340.26 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

| | |
|---|---|
| Chicago Joe's | Statement Date:      January 26, 2010 |
| c/o David Donahue | Account No.        2100.3588 |
| 1500 W. Polk Street, Apt. 3F | Statement No.           27 |
| Chicago, IL   60607 | |

RE: Chicago Joe's Tea Room v. Village of Broadview

| | | | | Hours | |
|---|---|---|---|---|---|
| 12/08/2009 | BJA | Telephone conference with Hanlon. | | 0.30 | |
| | BJA | Review motion and notice of motion from Mancini. | | 0.20 | |
| 12/09/2009 | BJA | Telephone conference with Hanlon. | | 0.20 | |
| | | For Current Services Rendered | | 0.70 | 129.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 0.70 | $185.00 | $129.50 |

| | | |
|---|---|---|
| 12/16/2009 | Westlaw computerized legal research for November 2009 (check no. 25027). | 0.51 |
| | Total Expenses | 0.51 |
| | **Total Current Work** | 130.01 |
| | Previous Balance | $8,340.26 |
| | **Balance Due** | $8,470.27 |

Your account is 180 days past due.

Line 24

Chicago Joe's

01/26/2010

<u>**Account No:**</u>    2100-3588I

Statement No:    27

Chicago Joe's Tea Room v. Village of Broadview

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

Line 25

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | February 17, 2010 |
| Account No. | 2100.3588 |
| Statement No. | 28 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| 01/08/2010 | BJA | Telephone conferences with Hanlon and Donahue. | 0.40 |
| 01/19/2010 | BJA | Telephone conference with Fornaro. | 0.40 |
| | BJA | Review Motion to Reconsider filed by Roth. | 0.50 |
| 01/20/2010 | BJA | Telephone conference with Hanlon. | 0.30 |
| | BJA | Review and analyze Motion to Reconsider. | 0.40 |
| | BJA | Court appearance before Judge Gottschall re: status and Motion to Reconsider. | 3.00 |
| | BJA | Review and analyze new case cited by defendant in Motion to Reconsider. | 0.50 |
| 01/22/2010 | BJA | Telephone conference with Hanlon. | 0.20 |
| | BJA | Review and analyze case cited by defendants re: Motion to Reconsider. | 0.40 |
| 01/23/2010 | BJA | Telephone conference with Hanlon. | 0.30 |
| | BJA | Review Ice Miller response to motion to disqualify. | 0.30 |
| 01/26/2010 | BJA | Draft #1 of Response to Motion to Reconsider. | 1.00 |
| 01/27/2010 | BJA | Review and revise memorandum in opposition to defendant's Motion for Reconsideration. | 0.70 |
| | | For Current Services Rendered | 8.40 | 1,554.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 8.40 | $185.00 | $1,554.00 |

Line 25

Page: 2

Chicago Joe's                                                                                                02/17/2010

**Account No:**     2100-3588I
Statement No:     28

Chicago Joe's Tea Room v. Village of Broadview

| 01/31/2010 | Photocopies for the month of January 2010. | 0.60 |
|---|---|---|
| | Total Expenses | 0.60 |

**Total Current Work**                                               1,554.60

Previous Balance                                               $8,470.27

**Balance Due**                                               $10,024.87

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL  60607

| | |
|---|---|
| Statement Date: | March 17, 2010 |
| Account No. | 2100.3588 |
| Statement No. | 29 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 02/01/2010 | BJA | Review correspondence from Hanlon. | 0.10 | |
| 02/02/2010 | BJA | Meeting with Hanlon @ Carol Stream re: strategy. | 1.00 | |
| 02/04/2010 | BJA | Correspondence to Judge Gottschall. | 0.30 | |
| 02/08/2010 | BJA | Review Broadview's reply re: motion to disqualify. | 0.40 | |
| | BJA | Telephone conference with Fornaro. | 0.30 | |
| 02/10/2010 | BJA | Telephone conferences with Hanlon and Fornaro. | 0.60 | |
| | BJA | Review order from court. | 0.20 | |
| 02/12/2010 | BJA | Meeting with Hanlon @ Wheaton re: strategy. | 0.80 | |
| 02/15/2010 | BJA | Telephone conferences with Donahue and Hanlon. | 0.80 | |
| 02/16/2010 | BJA | Review motion to withdraw filed by Roth. | 0.30 | |
| | | For Current Services Rendered | 4.80 | 888.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 4.80 | $185.00 | $888.00 |

| | | |
|---|---|---|
| 02/08/2010 | Westlaw computerized legal research for January 2010 (check no. 25110). | 14.56 |

Chicago Joe's                                                                                      03/17/2010

                                                                    **Account No:**      2100-3588I
                                                                    Statement No:                29

Chicago Joe's Tea Room v. Village of Broadview


02/28/2010        Photocopies for the month of February 2010.                               3.00
02/28/2010        Postage for February 2010.                                                2.64

                  Total Expenses                                                            20.20

                  **Total Current Work**                                                  908.20

                  Previous Balance                                                   $10,024.87


                  **Balance Due**                                                    $10,933.07

                  Your account is 180 days past due.


**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

Statement Date:    April 26, 2010
Account No.    2100.3588
Statement No.    30

RE:  Chicago Joe's Tea Room v. Village of Broadview

|            |     |                                                                                  | Hours |
|------------|-----|----------------------------------------------------------------------------------|-------|
| 03/02/2010 | BJA | Telephone conference with Hanlon.                                                 | 0.20  |
| 03/03/2010 | BJA | Court appearance before Judge Gottschall re: status.                             | 3.00  |
| 03/04/2010 | BJA | Correspondence to Donahue.                                                        | 0.30  |
| 03/17/2010 | BJA | Review reply re: motion to reconsider and amended answer filed by individual defendants. | 0.70  |
| 03/18/2010 | BJA | Research re: admissions in pleadings as judicial admissions and amendment thereof. | 1.50  |
|            | BJA | Telephone conference with Hanlon.                                                 | 0.30  |
|            | BJA | Review and analyze defendant's amended answer and compare to original answer.     | 0.50  |
| 03/19/2010 | BJA | Draft #1 of motion for leave to file sur-reply and sur-reply.                     | 0.80  |
| 03/26/2010 | BJA | Correspondence to Donahue, Fornaro and Mancini.                                   | 0.40  |
|            | BJA | Review correspondence from Donahue.                                               | 0.20  |
| 03/30/2010 | BJA | Telephone conferences with Hanlon, Donahue, Fornaro and Mancini.                 | 0.60  |
|            | BJA | Research re: filing successive summary judgment motions.                          | 0.50  |
|            | BJA | Telephone conference with Donahue.                                                | 0.30  |
| 03/31/2010 | BJA | Telephone conference with Hanlon.                                                 | 0.20  |
|            | BJA | Court appearance before Judge Gottschall re: status and discovery.               | 3.00  |

Chicago Joe's                                  Line 27                        Page: 2
                                                                          04/26/2010

                                              **Account No:**        2100-3588I
                                              Statement No:                  30

Chicago Joe's Tea Room v. Village of Broadview

|          |                                      | Hours |          |
|----------|--------------------------------------|-------|----------|
| BJA      | Correspondence to Donahue and Hanlon. | 0.30  |          |
| BJA      | Review minute order.                 | 0.10  |          |
|          | For Current Services Rendered        | 12.90 | 2,386.50 |

Recapitulation

| Timekeeper         | Hours | Rate     | Total      |
|--------------------|-------|----------|------------|
| Brian J. Armstrong | 12.90 | $185.00  | $2,386.50  |

| Date       |                                                            |       |
|------------|------------------------------------------------------------|-------|
| 03/01/2010 | Federal Express - 02/04/10 courier delivery charge (check no. 25135). | 14.30 |
| 03/31/2010 | BJA travel expense to Chicago.                             | 30.00 |
| 03/31/2010 | BJA parking expense @ Chicago.                             | 21.00 |
| 03/31/2010 | Photocopies for the month of March 2010.                   | 0.60  |
| 03/31/2010 | Postage for March 2010.                                    | 2.20  |
|            | Total Expenses                                             | 68.10 |

**Total Current Work**                                               2,454.60

Previous Balance                                                   $10,933.07

**Balance Due**                                                    $13,387.67

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL  60607

| | |
|---|---|
| Statement Date: | May 19, 2010 |
| Account No. | 2100.3588 |
| Statement No. | 31 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| 04/01/2010 | BJA | Telephone conference with Donahue. | 0.10 |
| | BJA | Correspondence to Donahue. | 0.20 |
| | BJA | Review and organize defendant's motion and exhibits. | 0.50 |
| 04/02/2010 | BJA | Research re: use of summary judgment to challenge subject matter jurisdiction. | 1.50 |
| | BJA | Correspondence to Hanlon. | 0.20 |
| | BJA | Review and analyze defendant's motion for summary judgment, memorandum and statement of facts. | 2.00 |
| 04/05/2010 | BJA | Research re: subject matter jurisdiction in summary judgment motion. | 2.00 |
| | BJA | Review and analyze motion, memorandum and statement of facts. | 2.00 |
| 04/06/2010 | BJA | Continued research re: jurisdiction issues, standing and plaintiff's arguments. | 4.00 |
| 04/07/2010 | BJA | Telephone conference with Hanlon. | 0.20 |
| 04/09/2010 | BJA | Telephone conference with Donahue. | 0.20 |
| | BJA | Correspondence to Donahue. | 0.20 |
| 04/13/2010 | BJA | Telephone conferences with Donahue and Hanlon. | 0.90 |
| | BJA | Correspondence to Donahue and Hanlon. | 0.20 |
| | BJA | Review correspondence from Donahue and Hanlon. | 0.20 |
| 04/14/2010 | BJA | Draft #1 of motion to enlarge. | 0.70 |

Line 28

Chicago Joe's

Page: 2
05/19/2010

**Account No:**  2100-3588I
Statement No:  31

Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| | BJA | Telephone conference with Hanlon. | 0.30 |
| 04/15/2010 | BJA | Telephone conferences with Hanlon and Kracower. | 0.70 |
| 04/16/2010 | BJA | Telephone conferences with Hanlon and Fornaro. | 0.50 |
| | BJA | Correspondence to Fornaro and Judge Gottschall. | 0.60 |
| | BJA | Review and revise motion for extension of time. | 0.30 |
| 04/20/2010 | BJA | Draft #1 of request for production of documents. | 0.70 |
| | BJA | Telephone conferences with Donahue, Kracower and Hanlon. | 0.70 |
| | BJA | Begin answer to local Rule 56.1 statement. | 0.70 |
| 04/22/2010 | BJA | Continue drafting request to produce. | 0.70 |
| 04/23/2010 | BJA | Draft #1 of request to admit. | 1.00 |
| | BJA | Correspondence to Donahue. | 0.30 |
| | BJA | Continued drafting discovery to defendants. | 1.00 |
| | BJA | Review summary judgment, pleadings and affidavits to determine discovery issues. | 1.50 |
| 04/26/2010 | BJA | Telephone conferences with Hanlon and Donahue. | 0.40 |
| | BJA | Continued preparation of discovery to defendants. | 2.00 |
| | BJA | Review correspondence from Donahue. | 0.20 |
| 04/27/2010 | BJA | Continue drafting and revising discovery. | 1.50 |
| | BJA | Correspondence to Donahue. | 0.50 |
| 04/28/2010 | BJA | Telephone conferences with Hanlon and Donahue. | 0.70 |
| | BJA | Review and revise discovery requests and correspondence from Donahue. | 0.70 |
| | BJA | Prepare discovery for service. | 0.30 |
| | | For Current Services Rendered | 30.40 | 6,840.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 30.40 | $225.00 | $6,840.00 |

| 04/28/2010 | Pacer Service Center - quarterly charges for research from 10/01/09 to 03/31/10 (check no. 25253). | 2.40 |
|---|---|---|
| 04/28/2010 | Westlaw computerized legal research for March 2010 (check no. | |

Chicago Joe's

05/19/2010

| | |
|---|---|
| **Account No:** | 2100-3588I |
| Statement No: | 31 |

Chicago Joe's Tea Room v. Village of Broadview

| | | |
|---|---|---|
| | 25238). | 70.92 |
| 04/30/2010 | Photocopies for the month of April 2010. | 100.10 |
| 04/30/2010 | Postage for April 2010. | 27.75 |
| | Total Expenses | 201.17 |
| | **Total Current Work** | 7,041.17 |
| | Previous Balance | $13,387.67 |
| | **Balance Due** | $20,428.84 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL  60607

| | |
|---|---|
| Statement Date: | June 15, 2010 |
| Account No. | 2100.3588 |
| Statement No. | 32 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| 05/03/2010 | BJA | Telephone conference with Fornaro. | 0.20 |
| | BJA | Review correspondence and index from Donahue. | 0.20 |
| 05/04/2010 | BJA | Telephone conference with Kracower. | 0.50 |
| | BJA | Correspondence to Hanlon and Donahue. | 0.10 |
| | BJA | Review correspondence from Donahue. | 0.20 |
| 05/05/2010 | BJA | Telephone conference with Kracower. | 0.10 |
| | BJA | Correspondence to Donahue. | 0.20 |
| | BJA | Review correspondence from Donahue. | 0.10 |
| 05/06/2010 | BJA | Correspondence to Fornaro. | 0.20 |
| | BJA | Review correspondence from Fornaro. | 0.20 |
| 05/07/2010 | BJA | Correspondence to Donahue and Hanlon. | 0.20 |
| | BJA | Review correspondence from Fornaro. | 0.20 |
| 05/10/2010 | BJA | Review correspondence from Donahue and Inovskis letter to trustees. | 0.40 |
| | BJA | Review defendant's discovery requests to Chicago Joe's. | 0.70 |
| 05/11/2010 | BJA | Meeting with Kracower and Donahue @ Itasca re: strategy. | 2.00 |
| | BJA | Telephone conferences with Kracower, Fornaro and Hanlon. | 0.80 |
| | BJA | Review Abel affidavit. | 0.30 |
| 05/12/2010 | BJA | Begin drafting opposition to summary judgment. | 2.00 |
| | BJA | Review and analyze defendant's summary judgment motion. | 0.50 |

Chicago Joe's

06/15/2010

**Account No:** 2100-3588I

Statement No: 32

Chicago Joe's Tea Room v. Village of Broadview

|            |     |                                                                          | Hours |
| ---------- | --- | ------------------------------------------------------------------------ | ----- |
| 05/13/2010 | BJA | Telephone conference with Hanlon.                                        | 0.30  |
|            | BJA | Continue drafting response to summary judgment.                          | 1.50  |
|            | BJA | Correspondence to Donahue.                                               | 0.10  |
|            | BJA | Review hearing transcript.                                              | 0.50  |
|            |     |                                                                          |       |
| 05/14/2010 | BJA | Correspondence to Donahue and Hanlon.                                    | 0.40  |
|            | BJA | Review correspondence from Kracower, Donahue and Hanlon.                 | 0.40  |
|            |     |                                                                          |       |
| 05/17/2010 | BJA | Draft #1 of affidvits of Invoskis, Odelson and Roche.                    | 0.70  |
|            | BJA | Continue preparing summary judgment response.                            | 0.70  |
|            |     |                                                                          |       |
| 05/18/2010 | BJA | Telephone conference with Donahue.                                       | 0.20  |
|            | BJA | Correspondence to Donahue.                                               | 0.20  |
|            | BJA | Review order from Judge Gottschall re: motion to reconsider.             | 0.20  |
|            |     |                                                                          |       |
| 05/19/2010 | BJA | Telephone conference with Hanlon.                                        | 0.20  |
|            | BJA | Review correspondence and draft discovery answers from Donahue.          | 0.40  |
|            |     |                                                                          |       |
| 05/20/2010 | BJA | Draft #1 of answer to request to admit.                                  | 0.50  |
|            | BJA | Correspondence to Donahue.                                               | 0.20  |
|            |     |                                                                          |       |
| 05/21/2010 | BJA | Research re: Forest Park and Bedford Park cases status.                  | 0.30  |
|            | BJA | Correspondence to Donahue.                                               | 0.50  |
|            | BJA | Review correspondence from Donahue.                                      | 0.40  |
|            |     |                                                                          |       |
| 05/24/2010 | BJA | Telephone conferences with Mancini, Fornaro, Donahue and Giampietro.     | 0.70  |
|            | BJA | Continue drafting answer to request to admit.                           | 0.50  |
|            | BJA | Review correspondence from Donahue.                                      | 0.30  |
|            |     |                                                                          |       |
| 05/25/2010 | BJA | Draft #1 and #2 of motion to enlarge and affidavit.                     | 1.00  |
|            | BJA | Telephone conferences with Kracower and Giampietro.                     | 0.70  |
|            | BJA | Continue drafting answer to request to admit.                           | 1.00  |
|            | BJA | Draft #1 of answers to interrogatories.                                 | 1.00  |
|            |     |                                                                          |       |
| 05/26/2010 | BJA | Telephone conferences with Donahue, Kracower and Hanlon.                 | 0.70  |
|            | BJA | Review correspondence and documents from Kracower.                       | 0.40  |
|            | BJA | Correspondence to Donahue.                                               | 0.10  |
|            | BJA | Continue drafting answers to discovery.                                 | 1.50  |
|            |     |                                                                          |       |
| 05/27/2010 | BJA | Review and analyze draft Kracower report.                               | 1.00  |
|            | BJA | Telephone conferences with Hanlon and Kracower.                         | 0.30  |

Line 29

Chicago Joe's                                                                                              06/15/2010

**Account No:**    2100-3588I
Statement No:           32

Chicago Joe's Tea Room v. Village of Broadview

|            |     |                                                     | Hours |          |
|------------|-----|-----------------------------------------------------|-------|----------|
|            | BJA | Review and analyze revised affidavits from Donahue. | 0.30  |          |
|            | BJA | Review motion received from Fornaro re: discovery.  | 0.30  |          |
| 05/28/2010 | BJA | Review defendant's motion to extend discovery.      | 0.20  |          |
|            |     | For Current Services Rendered                       | 26.80 | 6,030.00 |

Recapitulation

| Timekeeper        | Hours | Rate     | Total      |
|-------------------|-------|----------|------------|
| Brian J. Armstrong | 26.80 | $225.00 | $6,030.00 |

| 05/11/2010 | Federal Express - courier delivery charges through 04/16/10(check no. 25271). | 36.44 |
|------------|-------------------------------------------------------------------------------|-------|
| 05/31/2010 | Photocopies for the month of May 2010.                                        | 3.60  |
| 05/31/2010 | Postage for May 2010.                                                         | 2.81  |
| 05/31/2010 | Faxes for the month of May 2010.                                              | 35.00 |
|            | Total Expenses                                                                | 77.85 |

**Total Current Work**                                                                          6,107.85

Previous Balance                                                                          $20,428.84

**Balance Due**                                                                          $26,536.69

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL  60607

| | |
|---|---|
| Statement Date: | July 26, 2010 |
| Account No. | 2100.3588 |
| Statement No. | 33 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| 06/01/2010 | BJA | Telephone conference with Kracower. | 0.30 |
| | BJA | Review and analyze Broadview's response to request to admit. | 0.50 |
| | BJA | Review correspondence from Donahue. | 0.20 |
| 06/02/2010 | BJA | Telephone conferences with Fornaro and Kracower. | 0.40 |
| | BJA | Continue drafting answer to request to admit. | 0.40 |
| | BJA | Correspondence to Fornaro. | 0.10 |
| | BJA | Review correspondence from Donahue. | 0.30 |
| | BJA | Review and revise affidavits re: summary judgment. | 0.50 |
| 06/03/2010 | BJA | Telephone conference with Kracower. | 1.00 |
| | BJA | Revise answer to request to admit. | 0.60 |
| 06/04/2010 | BJA | Correspondence to Donahue. | 0.20 |
| | BJA | Review and revise answer to request to admit. | 0.30 |
| 06/07/2010 | BJA | Telephone conference with Donahue. | 0.30 |
| | BJA | Review correspondence from Donahue. | 0.20 |
| 06/09/2010 | BJA | Telephone conference with Hanlon. | 0.40 |
| 06/14/2010 | BJA | Telephone conference with Hanlon. | 0.20 |
| | BJA | Review and analyze documents from Donahue re: discovery and correspondence from Donahue. | 1.20 |
| 06/15/2010 | BJA | Telephone conferences with Fornaro, Mancini and Giampietro. | 0.40 |
| | BJA | Review correspondence from Donahue. | 0.20 |

Chicago Joe's
Line 30

Page: 2
07/26/2010

**Account No:** 2100-3588I
Statement No: 33

Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---:|---:|
| 06/16/2010 | BJA | Draft #1 of answer to request to produce documents. | 1.00 | |
| | BJA | Telephone conferences with Fornaro, Hanlon and Mancini. | 0.40 | |
| | BJA | Review documents from Donahue. | 1.00 | |
| | BJA | Correspondence to Donahue. | 0.20 | |
| | BJA | Review correspondence from Donahue. | 0.20 | |
| 06/17/2010 | BJA | Review correspondence from Donahue. | 0.20 | |
| 06/21/2010 | BJA | Telephone conference with Hanlon. | 0.40 | |
| 06/22/2010 | BJA | Telephone conference with Hanlon. | 0.30 | |
| | BJA | Review correspondence from Fornaro and answers to request to admit. | 0.40 | |
| 06/23/2010 | BJA | Review correspondence from Fornaro. | 0.20 | |
| | BJA | Review and analyze McLaughlin report. | 1.00 | |
| 06/29/2010 | BJA | Telephone conference with Hanlon. | 0.20 | |
| | | For Current Services Rendered | 13.20 | 2,970.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---:|---:|---:|
| Brian J. Armstrong | 13.20 | $225.00 | $2,970.00 |

| | | |
|---|---|---:|
| 06/16/2010 | Westlaw computerized legal research for May 2010 (check no. 25318). | 61.57 |
| 06/30/2010 | Photocopies for the month of June 2010. | 10.40 |
| 06/30/2010 | Postage for June 2010. | 3.90 |
| | Total Expenses | 75.87 |
| | **Total Current Work** | 3,045.87 |
| | Previous Balance | $26,536.69 |
| 07/07/2010 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1439) Statement #20. | -1,229.38 |
| 07/07/2010 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1439) Statement #21. | -3,659.13 |

Chicago Joe's

**Account No:**  2100-3588I
Statement No:    33

Chicago Joe's Tea Room v. Village of Broadview

| | | |
|---|---|---:|
| 07/07/2010 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1439) Statement #22. | -1,828.78 |
| 07/07/2010 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1439) Statement #23. | -245.55 |
| 07/07/2010 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1439) Statement #24. | -11.00 |
| 07/07/2010 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1439) Statement #25. | -297.92 |
| 07/07/2010 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1439) Statement #26. | -1,068.50 |
| 07/07/2010 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1439) Statement #27. | -130.01 |
| 07/07/2010 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1439) partial on Statement #28. | -1,529.73 |
| | Total Payments | -10,000.00 |

**Balance Due**    $19,582.56

Your account is 120 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL 60607

| Statement Date: | August 17, 2010 |
| Account No. | 2100.3588 |
| Statement No. | 34 |

RE: Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| 07/01/2010 | BJA | Telephone conferences with Fornaro and Hanlon. | 0.30 |
| 07/02/2010 | BJA | Telephone conference with Fornaro. | 0.30 |
| | BJA | Review and analyze and begin revising Kracower affidavit. | 1.50 |
| 07/06/2010 | BJA | Telephone conference with Donahue. | 0.20 |
| | BJA | Review correspondence from Kracower. | 0.20 |
| 07/07/2010 | BJA | Draft #1 of argument re: unconstitutionality of statute. | 1.00 |
| | BJA | Telephone conferences with McLaughlin, Hanlon and Donahue. | 0.50 |
| | BJA | Review and revise McLaughlin affidavit and Kracower affidavit; response to statement of facts and our statement of facts in opposition. | 6.00 |
| 07/08/2010 | BJA | Conference with Hanlon re: summary judgment response. | 2.20 |
| | BJA | Continue drafting brief in opposition to Broadview's summary judgment. | 2.00 |
| | BJA | Telephone conference with Kracower. | 0.30 |
| | BJA | Conference with Hanlon re: affidavits, statement of facts and response brief. | 1.00 |
| | BJA | Continued preparation of statement of additional facts, response to defendant's statement of facts, Kracower affidavit and McLaughlin affidavit. | 2.00 |
| | BJA | Prepare exhibits to statement of additional facts. | 1.00 |
| 07/09/2010 | BJA | Continue drafting Memorandum of Law in Opposition to Broadview's summary judgment, statement of facts in opposition, response to statement of facts affidavits of | |

Chicago Joe's                                                                          08/17/2010

                                                          **Account No:**        2100-3588I
                                                          Statement No:                 34

Chicago Joe's Tea Room v. Village of Broadview

|            |     |                                                              | Hours |          |
|------------|-----|--------------------------------------------------------------|------:|---------:|
|            |     | Kracower and McLaughlin.                                     |  7.00 |          |
|            | BJA | Telephone conferences with Kracower, McLaughlin and Hanlon. |  0.80 |          |
|            | BJA | Prepare exhibits for filing.                                |  0.50 |          |
|            | BJA | Prepare pleadings and supporting documents.                 |  0.50 |          |
|            | BJA | Review motion for additional discovery from Fornaro.        |  0.20 |          |
|            | BJA | Review correspondence from Fornaro.                         |  0.20 |          |
| 07/12/2010 | BJA | Telephone conference with Hanlon.                           |  0.20 |          |
|            | BJA | Correspondence to Donahue.                                   |  0.30 |          |
|            | BJA | Review correspondence from Donahue.                         |  0.20 |          |
| 07/13/2010 | BJA | Telephone conference with Judge's clerk.                    |  0.20 |          |
| 07/14/2010 | BJA | Court appearance before Judge Gottschall re: defendant's motions. | 3.00 |     |
|            | BJA | Correspondence to Hanlon and Donahue.                       |  0.40 |          |
| 07/22/2010 | BJA | Telephone conferences with Donahue and Hanlon.              |  0.30 |          |
|            | BJA | Review subpoenas.                                            |  0.20 |          |
| 07/23/2010 | BJA | Review correspondence from Hanlon and Donahue.              |  0.30 |          |
|            |     | For Current Services Rendered                               | 32.80 | 7,380.00 |

Recapitulation

| Timekeeper        | Hours | Rate     | Total      |
|-------------------|------:|---------:|-----------:|
| Brian J. Armstrong | 32.80 | $225.00 | $7,380.00 |

| 07/14/2010 | BJA travel expense to Chicago.                | 30.00 |
|------------|-----------------------------------------------|------:|
| 07/14/2010 | BJA parking expense @ Chicago.                | 30.00 |
| 07/31/2010 | Photocopies for the month of July 2010.       | 12.30 |
| 07/31/2010 | Postage for July 2010.                        |  2.20 |
|            | Total Expenses                                | 74.50 |

**Total Current Work**                                          7,454.50

Previous Balance                                            $19,582.56

Chicago Joe's

**Account No:** 2100-3588I

Statement No: 34

Chicago Joe's Tea Room v. Village of Broadview

**Balance Due** $27,037.06

Your account is 180 days past due.

.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL  60607

| Statement Date: | October 8, 2010 |
|---|---|
| Account No. | 2100.3588 |
| Statement No. | 35 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours |
|---|---|---|---|
| 08/03/2010 | BJA | Telephone conferences with Hanlon and Fornaro. | 0.40 |
| 08/05/2010 | BJA | Review correspondence from Donahue and Hanlon. | 0.40 |
| 08/09/2010 | BJA | Telephone conferences with Hanlon and Donahue. | 0.40 |
| | BJA | Correspondence to Fornaro. | 0.10 |
| | BJA | Review and analyze additional discovery. | 0.40 |
| 08/11/2010 | BJA | Telephone conference with Hanlon. | 0.50 |
| 08/12/2010 | BJA | Telephone conference with Fornaro. | 0.30 |
| | BJA | Correspondence to Fornaro and Donahue. | 0.30 |
| 08/16/2010 | BJA | Review correspondence from Fornaro and State Bank of Countryside documents. | 0.40 |
| | | For Current Services Rendered | 3.20 | 720.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 3.20 | $225.00 | $720.00 |

| | | |
|---|---|---|
| 08/09/2010 | Federal Express - courier delivery charges through 07/21/10 (check no. 25418). | 37.77 |
| 08/09/2010 | Westlaw computerized legal research for July 2010 (check no. 25413). | 54.45 |

Line 32

Chicago Joe's

Page: 2
10/08/2010

**Account No:**      2100-3588I
Statement No:      35

Chicago Joe's Tea Room v. Village of Broadview

| | | |
|---|---|---|
| 08/31/2010 | Photocopies for the month of August 2010. | 0.10 |
| 08/31/2010 | Postage for August 2010. | 11.77 |
| | Total Expenses | 104.09 |

**Total Current Work**      824.09

Previous Balance      $27,037.06

**Balance Due**      $27,861.15

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL  60607

Statement Date:     November 1, 2010
Account No.             2100.3588
Statement No.                  36

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 09/14/2010 | BJA | Telephone conference with Hanlon. | 0.30 | |
| | BJA | Review draft answers to supplemental interrogatories. | 0.40 | |
| 09/15/2010 | BJA | Correspondence to Donahue and Hanlon. | 0.40 | |
| | BJA | Review correspondence from Donahue and Hanlon. | 0.30 | |
| 09/21/2010 | BJA | Correspondence to Hanlon and Donahue. | 0.20 | |
| | BJA | Review correspondence and draft discovery answers from Hanlon. | 0.30 | |
| 09/23/2010 | BJA | Telephone conference with Hanlon. | 0.20 | |
| | BJA | Correspondence to Fornaro. | 0.20 | |
| 09/29/2010 | BJA | Review answer to request to admit and Rule 36. | 0.50 | |
| 09/30/2010 | BJA | Telephone conferences with Hanlon and Fornaro. | 0.40 | |
| | | For Current Services Rendered | 3.20 | 720.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 3.20 | $225.00 | $720.00 |

**Total Current Work**                                                720.00

Previous Balance                                               $27,861.15

Line 33

Chicago Joe's

11/01/2010

**Account No:**    2100-3588I

Statement No:    36

Chicago Joe's Tea Room v. Village of Broadview

| | | |
|---|---|---:|
| 10/27/2010 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1562) balance on Statement #28. | -24.87 |
| 10/27/2010 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1562) Statement #29. | -908.20 |
| 10/27/2010 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1562) Statement #30. | -2,454.60 |
| 10/27/2010 | payment received--thank-you. Chicago Joe's Tea Room LLC (check no. 1562) partial on Statement #31. | -1,612.33 |
| | Total Payments | -5,000.00 |
| | **Balance Due** | $23,581.15 |

Your account is 120 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL 60607

| | |
|---|---|
| Statement Date: | November 30, 2010 |
| Account No. | 2100.3588 |
| Statement No. | 37 |

RE: Chicago Joe's Tea Room v. Village of Broadview

| | | | | Hours | |
|---|---|---|---|---|---|
| 10/01/2010 | BJA | Telephone conference with Fornaro re: discovery issues. | | 1.00 | |
| | | For Current Services Rendered | | 1.00 | 225.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 1.00 | $225.00 | $225.00 |

| | | | |
|---|---|---|---|
| 10/11/2010 | Westlaw computerized legal research for September 2010 (check no. 25546). | | 11.40 |
| | Total Expenses | | 11.40 |
| | **Total Current Work** | | 236.40 |
| | Previous Balance | | $23,581.15 |
| | **Balance Due** | | $23,817.55 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.
LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC
FEDERAL ID #46-1108415.**

Page:    1

Line 35

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL  60607

| | |
|---|---|
| Statement Date: | April 20, 2011 |
| Account No. | 2100.3588 |
| Statement No. | 42 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 03/14/2011 | BJA | Telephone conference with Donahue. | 0.40 | |
| | BJA | Review court ruling re: summary judgment. | 0.30 | |
| 03/21/2011 | BJA | Telephone conference with Fornaro. | 0.30 | |
| 03/22/2011 | BJA | Meeting with Fornaro @ Chicago re: settlement. | 0.30 | |
| | BJA | Court appearance before Judge Gottschall re: status. | 3.00 | |
| | | For Current Services Rendered | 4.30 | 967.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 4.30 | $225.00 | $967.50 |

| | | |
|---|---|---|
| 03/22/2011 | BJA travel expense to Chicago. | 30.60 |
| 03/22/2011 | BJA parking expense @ Chicago. | 21.00 |
| | Total Expenses | 51.60 |
| | **Total Current Work** | 1,019.10 |
| | Previous Balance | $23,817.55 |
| | **Balance Due** | $24,836.65 |

Chicago Joe's

**Account No:** 2100-3588I
Statement No: 42

Chicago Joe's Tea Room v. Village of Broadview

Your account is 180 days past due.

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| Statement Date: | June 14, 2011 |
|---|---|
| Account No. | 2100.3588 |
| Statement No. | 43 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 05/09/2011 | BJA | Telephone conference with Donahue. | 0.30 | |
| 05/23/2011 | BJA | Telephone conferences with Hanlon and Fornaro. | 0.50 | |
| | | For Current Services Rendered | 0.80 | 180.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 0.80 | $225.00 | $180.00 |

**Total Current Work**                                                   180.00

Previous Balance                                                   $24,836.65

**Balance Due**                                                   $25,016.65

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL  60607

| | |
|---|---|
| Statement Date: | August 1, 2011 |
| Account No. | 2100.3588 |
| Statement No. | 44 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 06/01/2011 | BJA | Telephone conference with Donahue. | 0.30 | |
| 06/02/2011 | BJA | Telephone conferences with Hanlon and Fornaro. | 0.20 | |
| 06/03/2011 | BJA | Telephone conferences with Fornaro and Hanlon. | 0.50 | |
| 06/07/2011 | BJA | Telephone conference with Hanlon. | 0.20 | |
| | BJA | Court appearance before Judge Gottschall re: discovery status. | 3.00 | |
| 06/21/2011 | BJA | Telephone conferences with Donahue, PAL and Hanlon. | 0.50 | |
| 06/28/2011 | BJA | Telephone conferences with Fornaro and Hanlon. | 0.50 | |
| | BJA | Correspondence to Hanlon. | 0.20 | |
| | BJA | Review correspondence from Hanlon and Judge Gottschall order. | 0.30 | |
| | BJA | Correspondence to Hanlon. | 0.30 | |
| | BJA | Review defendant's motion to clarify discover. | 0.30 | |
| | | For Current Services Rendered | 6.30 | 1,417.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 6.30 | $225.00 | $1,417.50 |

| | | |
|---|---|---|
| 06/07/2011 | BJA parking expense @ Chicago. | 21.00 |
| 06/07/2011 | BJA travel expense to Chicago. | 30.60 |

Chicago Joe's

Page: 2

08/01/2011

**Account No:** 2100-3588I

Statement No: 44

Chicago Joe's Tea Room v. Village of Broadview

| | | |
|---|---|---:|
| | Total Expenses | 51.60 |
| | **Total Current Work** | 1,469.10 |
| | Previous Balance | $25,016.65 |

| | | |
|---|---|---:|
| 07/11/2011 | payment received--thank-you. Elm Management Corp (check no. 38272) Statement #31. | -5,428.84 |
| 07/11/2011 | payment received--thank-you. Elm Management Corp (check no. 38272) partial on Statement #32. | -4,571.16 |
| 08/01/2011 | payment received--thank-you. Elm Management Corp (check no. 38273) Statement #32. | -1,536.69 |
| 08/01/2011 | payment received--thank-you. Elm Management Corp (check no. 38273) Statement #33. | -3,045.87 |
| 08/01/2011 | payment received--thank-you. Elm Management Corp (check no. 38273) partial on Statement #34. | -5,417.44 |
| | Total Payments | -20,000.00 |
| | **Balance Due** | $6,485.75 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

| | |
|---|---|
| Chicago Joe's | Statement Date: August 17, 2011 |
| c/o David Donahue | Account No. 2100.3588 |
| 1500 W. Polk Street, Apt. 3F | Statement No. 45 |
| Chicago, IL  60607 | |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 07/06/2011 | BJA | Draft #1 and #2 of response re: next steps/remand. | 0.80 | |
| | BJA | Research re: entitlement to ruling on constitutionality of 10/7/4. | 0.70 | |
| 07/07/2011 | BJA | Review correspondence from Donahue re: response to Village request to remand. | 0.30 | |
| 07/15/2011 | BJA | Telephone conference with Donahue. | 0.20 | |
| 07/19/2011 | BJA | Telephone conference with Fornaro. | 0.20 | |
| | | For Current Services Rendered | 2.20 | 495.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 2.20 | $225.00 | $495.00 |

| | | | |
|---|---|---|---|
| 07/31/2011 | Photocopies for the month of July 2011. | | 1.80 |
| | Total Expenses | | 1.80 |
| | **Total Current Work** | | 496.80 |
| | Previous Balance | | $6,485.75 |
| | **Balance Due** | | $6,982.55 |

Line 38

Chicago Joe's

**Account No:**     2100-3588I
Statement No:          45

Chicago Joe's Tea Room v. Village of Broadview

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | September 20, 2011 |
| Account No. | 2100.3588 |
| Statement No. | 46 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 08/10/2011 | BJA | Meeting with Donahue @ office re: strategy. | 1.00 | |
| 08/15/2011 | BJA | Review correspondence from Donahue. | 0.20 | |
| 08/16/2011 | BJA | Telephone conferences with Donahue, Chesley and Kracower. | 0.50 | |
| | BJA | Correspondence to Donahue and Hanlon. | 0.10 | |
| | BJA | Review correspondence from Fornaro. | 0.20 | |
| 08/17/2011 | BJA | Telephone conferences with Chesley, Hanlon and Kracower. | 0.50 | |
| | BJA | Review correspondence from Kracower. | 0.10 | |
| 08/19/2011 | BJA | Telephone conferences with Kracower and Hanlon. | 0.70 | |
| | BJA | Correspondence to Donahue. | 0.30 | |
| 08/25/2011 | BJA | Telephone conferences with Donahue, Hanlon and Fornaro. | 0.50 | |
| | BJA | Correspondence to Hanlon and Judge Gottschall. | 0.40 | |
| | BJA | Prepare notice of motion and motion to withdraw. | 0.20 | |
| 08/26/2011 | BJA | Draft #1 of supplemental requests to admit. | 0.50 | |
| 08/30/2011 | BJA | Telephone conference with Hanlon. | 0.20 | |
| | BJA | Review revised discovery. | 0.30 | |
| 08/31/2011 | BJA | Telephone conference with Fornaro. | 0.20 | |
| | | For Current Services Rendered | 5.90 | 1,327.50 |

Chicago Joe's

09/20/2011

**Account No:** 2100-3588I

Statement No: 46

Chicago Joe's Tea Room v. Village of Broadview

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 5.90 | $225.00 | $1,327.50 |

| | | |
|---|---|---|
| 08/08/2011 | Federal Express - courier delivery charges through 07/20/11 (invoice no. 7-574-95299) (check no. 26149). | 16.22 |
| 08/08/2011 | Westlaw computerized legal research for July 2011 (invoice no. 823287714) (check no. 26145). | 32.09 |
| 08/15/2011 | Postage for July 2011. | 1.76 |
| 08/31/2011 | Photocopies for the month of August 2011. | 14.30 |
| 08/31/2011 | Postage for August 2011. | 11.52 |
| | Total Expenses | 75.89 |
| | **Total Current Work** | 1,403.39 |
| | Previous Balance | $6,982.55 |
| | **Balance Due** | $8,385.94 |

Your account is 180 days past due.

**Please Indicate Your Account Number When Making a Payment.
LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC
FEDERAL ID #46-1108415.**

Line 40

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

| | |
|---|---|
| Statement Date: | October 18, 2011 |
| Account No. | 2100.3588 |
| Statement No. | 47 |

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | | Hours | |
|---|---|---|---|---|
| 09/06/2011 | BJA | Telephone conference with Hanlon. | 0.20 | |
| 09/07/2011 | BJA | Court appearance before Judge Gottschall re: motion. | 3.00 | |
| | | For Current Services Rendered | 3.20 | 720.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brian J. Armstrong | 3.20 | $225.00 | $720.00 |

| | | |
|---|---|---|
| 09/07/2011 | BJA travel expense to Chicago. | 33.30 |
| 09/07/2011 | BJA parking expense @ Chicago. | 18.00 |
| 10/10/2011 | Federal Express - courier delivery charges through 09/23/11 (check no. 26280). | 14.08 |
| | Total Expenses | 65.38 |
| | **Total Current Work** | 785.38 |
| | Previous Balance | $8,385.94 |
| | **Balance Due** | $9,171.32 |

Your account is 180 days past due.

Chicago Joe's

Chicago Joe's Tea Room v. Village of Broadview

**Please Indicate Your Account Number When Making a Payment.**
**LUETKEHANS, BRADY, GARNER & ARMSTRONG, LLC**
**FEDERAL ID #46-1108415.**

# Luetkehans, Brady, Garner & Armstrong

*105 E. Irving Park Road*
*Itasca, IL 60143*
*www.lbgalaw.com*
630/773-8500

Chicago Joe's
c/o David Donahue
1500 W. Polk Street, Apt. 3F
Chicago, IL   60607

Statement Date:     December 5, 2011
Account No.        2100.3588
Statement No.           48

RE:  Chicago Joe's Tea Room v. Village of Broadview

| | | |
|---|---|---:|
| 10/31/2011 | Photocopies for the month of October 2011. | 1.62 |
| | Total Expenses | 1.62 |
| | **Total Current Work** | 1.62 |
| | Previous Balance | $9,171.32 |
| 10/24/2011 | payment received--thank-you. David Donahue (check no. 1792) partial on Statement #34. | -787.00 |
| 10/24/2011 | payment received--thank-you. Elm Management Corp (check no. 38710) balance on Statement #34. | -1,250.06 |
| 10/24/2011 | payment received--thank-you. Elm Management Corp (check no. 38710) Statement #35. | -824.09 |
| 10/24/2011 | payment received--thank-you. Elm Management Corp (check no. 38710) Statement #36. | -720.00 |
| 10/24/2011 | payment received--thank-you. Elm Management Corp (check no. 38710) Statement #37. | -236.40 |
| 10/24/2011 | payment received--thank-you. Elm Management Corp (check no. 38710) Statement #42. | -1,019.10 |
| 10/24/2011 | payment received--thank-you. Elm Management Corp (check no. 38710) Statement #43. | -180.00 |
| 10/24/2011 | payment received--thank-you. Elm Management Corp (check no. 38710) Statement #44. | -1,469.10 |
| 10/24/2011 | payment received--thank-you. Elm Management Corp (check no. 38710) Statement #45. | -496.80 |

Chicago Joe's

| | | **Account No:** | 2100-3588I |
| | | Statement No: | 48 |

Chicago Joe's Tea Room v. Village of Broadview

| 10/24/2011 | payment received--thank-you. Elm Management Corp (check no. 38710) Statement #46. | -1,403.39 |
| 10/24/2011 | payment received--thank-you. Elm Management Corp (check no. 38710) Statement #47. | -785.08 |
| 10/24/2011 | payment received--thank-you. Elm Management Corp (check no. 38710) Statement #48. | -1.92 |
| | Total Payments | -9,172.94 |
| | **Balance Due** | $0.00 |

Law Offices of Luke Lirot
2240 Belleair Road, Suite 190
Clearwater, FL 33764
(727) 536-2100

**Invoice Submitted To:**

Mike Wallek
Chicago Joe's Tea Roo LLC
1500 W. Polk Street
Chicago, IL 60607-3119

| Invoice Date | Invoice Number |
|---|---|
| November 30, 2014 | 20951 |

In Reference To:Chicago Joe's

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/20/2014 | Received & Reviewed Complaint and other related documents | 2.20 425.00/hr | 935.00 |
| | Received & Reviewed correspondence from David Donahue regarding Section 10-3-11 of the 2006 zoning ordinance; Received Ordinance | 1.50 425.00/hr | 637.50 |
| 10/24/2014 | Received & Reviewed correspondence from David Donhue regarding a memo about "As-Is" vs "What If" as a Land Use Availability Standard; Received memo | 0.20 425.00/hr | 85.00 |
| 11/12/2014 | Reviewed Memorandum and Opinion from 9/11/2008 and Research on secondary effects and ordinances | 2.00 250.00/hr | 500.00 |
| 11/13/2014 | Begin Drafting Memorandum on the Status of Chicago Joe's v. Village of Broadview; Research on Conditional Use Permits and Constitutionality | 2.30 250.00/hr | 575.00 |
| 11/14/2014 | Research on time frames in ordinances | 1.20 250.00/hr | 300.00 |
| | Continued Draft Memorandum on Ordinance | 1.10 250.00/hr | 275.00 |
| 11/21/2014 | Continued Researching and Drafting Memorandum of Ordinance | 3.30 425.00/hr | 1,402.50 |
| | Research on Alternative Avenues of Communication | 1.20 250.00/hr | 300.00 |
| | Research on prior restraints | 1.10 250.00/hr | 275.00 |

Mike Wallek

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/21/2014 | Telephone Conversation with Dave Donahue | 0.30<br>250.00/hr | 75.00 |
| 11/24/2014 | Draft email correspondence to David Donahue regarding needing more time;<br>Received email correspondence to David agreeing to more time | 0.10<br>425.00/hr | 42.50 |
| | Finished research and drafting Analysis and Strategy Report | 3.90<br>425.00/hr | 1,657.50 |
| | For professional services rendered | 20.40 | $7,060.00 |
| | Additional Charges : | | |
| 11/30/2014 | Copies for the Month of November | | 135.50 |
| | Pacer Expense | | 38.40 |
| | WestLaw Research | | 262.62 |
| | Total additional charges | | $436.52 |
| | Total amount of this bill | | $7,496.52 |
| | Accounts receivable transactions | | |
| 10/20/2014 | Payment – Thank You – Har Management Corp, 226 W. Ontario, FL 500, Chicago, IL 60654.<br>Check No. 31314 | | ($5,000.00) |
| | Total payments and adjustments | | ($5,000.00) |
| | Balance due | | $2,496.52 |

Credit Card  [ ] VISA   [ ] MC   [ ] AMEX

Account Number _____

Exp. Date _____ Security Code _____

Signature _____

Services as of date above.

Mike Wallek

Page    3

STATEMENT:

**All Invoices are Due and Payable upon receipt**. Invoices not paid when due are subject to a late charge of 1.5% per month, 18% per annum or the highest rate permitted by law. Minimum finance charge of $5.00 per month. Unpaid invoices are subject to withdrawal from case, collection and legal fees.

# Michael Maksimovich
**Attorney at Law**
**A Professional Corporation**
**8643 W. Ogden Avenue**
**Lyons, IL  60534**
**(708) 447-1040**

Invoice submitted to:

David Donahue
c/o Chicago Joe's Tea Room
5949 W. Cermak Road
Cicero IL 60804

October 03, 2007

Invoice #    10033

In Reference To:   Representation for the purchase of 2850 Indian Joe Drive, Broadview, Illinois and 1808 Beach Street, Broadview, Illinois

### Professional Services:

|  |  | Hours | Amount |
|---|---|---|---|
| 2/19/2007 | Preparation of Change of Registered Agent. | 0.50 | 92.50 |
| 3/15/2007 | Meeting with clients. | 0.50 | 92.50 |
| 3/16/2007 | Review of contract and all documentation submitted. | 1.00 | 185.00 |
|  | Review of ALTA Survey. | 0.50 | 92.50 |
|  | Communication with Steve Weihmuller-Park National Bank. | 0.40 | 74.00 |
|  | Communication with Opposing Counsel, Frand @ Steve Luzbtak's Office. | 0.50 | 92.50 |
| 3/19/2007 | 3 Telephone calls to Steve Weihmuller-Park National Bank. | 0.15 | 27.75 |
|  | Review of Northstar Trust Documents and Beneficiary Provisions. | 1.00 | 185.00 |
| 3/20/2007 | 4 Telephone calls to Steve Weihmuller-Park National Bank. | 0.15 | 27.75 |
|  | Communication with Realtor Peter Gianakas | 0.15 | 27.75 |
|  | Communication with Opposing Counsel to schedule closing for March 30, 2007. | 0.50 | 92.50 |
| 3/21/2007 | Telephone call with Steve Weihmuller-Park National Bank. Informed that loan was rejected | 0.25 | 46.25 |
|  | Communication with client. | 0.10 | 18.50 |

David Donahue

Page     2

| | | Hours | Amount |
|---|---|---|---|
| 3/21/2007 | Discussions with opposing counsel. | 0.75 | 138.75 |
| | Communication with Eugene Krause. | 0.25 | 46.25 |
| 3/22/2007 | Communication with David Donahue and Sandy Durek. | 0.50 | 92.50 |
| 3/26/2007 | Communication with opposing counsel. | 0.25 | 46.25 |
| 4/5/2007 | Call to Sandy Durek. | 0.10 | 18.50 |
| 4/9/2007 | Call to Sandy Durek. | | NO CHARGE |
| 4/10/2007 | Call to Sandy Durek. | 0.10 | 18.50 |
| 4/13/2007 | Call to Sandy Durek. | 0.10 | 18.50 |
| 4/19/2007 | Discussions with Frank Luzbetak regarding scheduling of closing for April 30, 2007. | 0.50 | 92.50 |
| 4/20/2007 | Communication with David Donahue regarding closing. | 0.15 | 27.75 |
| 4/24/2007 | Discussions with David Donahue. | 0.10 | 18.50 |
| 4/26/2007 | Review of e-mailed correspondence from David Donahue and communication with David Donahue. | 0.50 | 92.50 |
| | Communication with Jim Roche. | 0.50 | 92.50 |
| 4/27/2007 | | | NO CHARGE |
| | Communication with Jim Roche. | 0.30 | 55.50 |
| | Communication with Steve Luzbetak and Frank regarding cancellation of closing and extension. | 1.00 | 185.00 |
| | Communication with David Donahue. | 0.10 | 18.50 |
| | Re-Drafting of extension letter. | 0.30 | 55.50 |
| 4/30/2007 | Re-drafting of extension letter.  Communication with David Donahue and discussion with Frank at opposing attorney's office regarding response. | 1.00 | 185.00 |
| 5/9/2007 | Communication with David Donahue and investor regarding reformation of contract. | 0.20 | 37.00 |

David Donahue                                                                      Page    3

|            |                                                                          | Hours | Amount |
|------------|--------------------------------------------------------------------------|-------|--------|
| 5/10/2007  | Discussion with Steve Luzbetak regarding contract sale/Articles of Agreement for Deed. | 0.75 | 138.75 |
| 5/11/2007  | **Beach Street**-Communication with David Donahue. | 0.16 | 29.60 |
| 5/16/2007  | **Beach Street**-Review of Intent to Purchase and discussions with Dave Donahue. | 0.25 | 46.25 |
| 5/17/2007  | Preparation of Real Estate Contract for Beach Street Property. | 1.50 | 277.50 |
| 5/18/2007  | **Beach Street**-Communication with Dave Donahue and opposing counsel. Modifications to Beach Street Property Contract. E-mail to Dave Donahue and opposing counsel. | 1.00 | 185.00 |
| 5/21/2007  | **Beach Street**-Review final contract and email contract to Seller's attorney. | 0.50 | 92.50 |
| 5/24/2007  | **Beach Street**-Review due diligence documents, survey, modifications and environmental report. | 1.50 | 277.50 |
|            | **Beach Street**-Telephone call with Dave Donahue regarding due diligence material. | 0.25 | 46.25 |
|            | **Beach Street**-Review fax from Seller's attorney regarding contract. Discuss with Dave. | 1.00 | 185.00 |
| 6/8/2007   | Telephone conversation with Dave Donahue. | 0.50 | 92.50 |
|            | Draft of Articles of Agreement for Deed. | 1.00 | 185.00 |
| 6/9/2007   | Complete drafting of Articles of Agreement for Deed. | 2.00 | 370.00 |
| 6/13/2007  | **Beach Street**-Response to attorney modification letter dated May 23, 2007. | 0.50 | 92.50 |
|            | Telephone conversation to Steve @ Frank Luzbetek's Office regarding closing. Telephone call to Dave Donahue regarding same. | 0.50 | 92.50 |
| 6/25/2007  | Communication with opposing counsel regarding scheduling of meeting for June 26, 2007. | 0.15 | 27.75 |
|            | Review of revised Articles of Agreement for Deed. | 1.00 | 185.00 |

David Donahue

Page    4

| | Hours | Amount |
|---|---|---|
| 6/26/2007 Meeting with Damen Fisch and  Steve Luzbetak along with Purcahsers and Sellers. | 2.50 | 462.50 |
| 6/27/2007 Re-drafting Articles of Agreement for Deed. | 3.50 | 647.50 |
| Communication with opposing counsel Damen Fisch. | 0.50 | 92.50 |
| Communication with David regarding revisions. | 0.15 | 27.75 |
| 7/11/2007 Numerous telephone conversations with Damon Fisch, Frank @ Steve Luzbetak's office and Dave. | 2.50 | 462.50 |
| 7/12/2007 Telephone call with Damon Fisch.  Review mortgage documents.  Telephone call with Damon Fisch.  Telephone call with Steve Luzbetak.   Telephone call with Dave.  Telephone call with Damon Fisch. | 3.00 | 555.00 |
| 7/13/2007 Telephone call with Damon Fisch, Steve Luzbetak and Dave Donahue. | 0.50 | 92.50 |
| 7/16/2007 Communication with Damon Fisch regarding payoff letter from Inland Bank & Trust. | 1.00 | 185.00 |
| 7/17/2007 Review of Order of Dismissal and review of Pervis Conway's Mortgage/Note.  Communication with Damon Fisch regarding Bank's position on Articles of Agreement. | 1.50 | 277.50 |
| 7/18/2007 Conference call with Damon Fisch and counsel for Inland Bank & Trust regarding Articles of Agreement for Deed and violation thereof. | 1.00 | 185.00 |
| 7/23/2007 Discussion with David Donahue regarding recordation of Articles/Memorandum. | 0.15 | 27.75 |
| 7/25/2007 Communication with Steve Luzbetak regarding finalization of Articles of Agreement for Deed and scheduling of closing for August 1, 2007. | 1.00 | 185.00 |
| 7/30/2007 Communication with David Donahue on cancellation of closing.  Discussions with Steve Luzbetak regarding rescheduling closing on August 9, 2007 at 2:30. | 0.75 | 138.75 |
| 8/1/2007 Review of Seller's counsel's facsimile and drafting of revisions of Articles of Agreement for Deed. | 1.50 | 277.50 |

David Donahue                                                                    Page    5

|  | Hours | Amount |
|---|---|---|
| 8/2/2007 Communication with David Donahue and Steve Luzbetak regarding figures. | 0.50 | 92.50 |
| 8/6/2007 Communication with Steve Luzbetak's office regarding modification of Articles. | 1.00 | 150.00 |
| 8/8/2007 Incorporation of Green Industries, Inc. and Federal Employer Identification Number. Expedited Service. |  | 900.00 |
| Discussions with State Bank of Countryside regarding Trust. Preparation of Land Trust #072982. | 3.50 | 647.50 |
| Preparation of Collateral Assignment. Discussions with John Saletta regarding modifications | 3.00 | 555.00 |
| 8/9/2007 Attend closing and review all documentation. |  | 800.00 |

| For professional services rendered | 52.51 | $11,379.35 |
|---|---|---|

**Costs :**

| 2/19/2007 | Fees advanced Secretary of State to change registered agent and federal express. | 50.00 |
|---|---|---|
| 8/8/2007 | Fees advanced to Corporation Services Company for establishing Green Industries, Inc. | 428.00 |
| 8/9/2007 | Fees advanced to State Bank of Countryside for establishing Trust. | 400.00 |
|  | Paralegal services. | 340.00 |

| Total costs | $1,218.00 |
|---|---|

| Total amount of this bill | $12,597.35 |
|---|---|
| 8/9/2007 Payment - Thank You | ($15,000.00) |
| Total payments and adjustments | ($15,000.00) |

| **Credit balance** | ($2,402.65) |
|---|---|

Line 47

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100      Fax:630-871-5502

David Donahue      October 2, 2007
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 1180 |

RE:      Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-04-07 | Email to PAL | 0.10 | 0.00 | DFH |
| Sep-07-07 | Review of Pooh Bah Decision | 0.40 | 76.00 | DFH |
|  | Telephone conference with Client | 0.20 | 38.00 | DFH |
| Sep-11-07 | Telephone conference with Client | 0.20 | 0.00 | DFH |
| Sep-13-07 | Review and Respond to Client Emails | 0.20 | 0.00 | DFH |
| Sep-14-07 | Telephone conferences with Client and PAL | 0.30 | 57.00 | DFH |
| Sep-17-07 | Review of Bridgview Pleadings | 1.80 | 342.00 | DFH |
|  | Telephone conference with Roche and Straub | 0.10 | 0.00 | DFH |
| Sep-18-07 | Telephone conference with Client | 0.20 | 0.00 | DFH |
| Sep-20-07 | Telephone conference with Kelly @ Roche's Office | 0.10 | 0.00 | DFH |
| Sep-24-07 | Telephone conferences with Durkin and Client | 0.50 | 95.00 | DFH |
|  | Email to Client and PAL | 0.10 | 0.00 | DFH |
|  | Totals | 4.20 | $608.00 |  |

Case: 1:07-cv-02680 Document #: 1097-2 Filed: 07/24/24 Page 105 of 415 PageID #:29965

Line 47

| DISBURSEMENTS | | Disbursements | Receipts |
|---|---|---|---|
| Sep-30-07 | Photocopy Expense | 25.35 | |
| | Postage Expense | 0.41 | |
| | Totals | $25.76 | $0.00 |
| | **Total Fees & Disbursements** | | **$633.76** |
| | Previous Balance | | $0.00 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$633.76** |

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                          November 1, 2007
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |  |
|---|---|---|
|  | File #: | 344-001 |
| Attention: | Inv #: | 1230 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-01-07 | Review of Answer to Interrogatories and Email to PAL | 0.20 | 38.00 | DFH |
| Oct-02-07 | Telephone conferences with Kelly, Straub, Client and Email to PAL | 0.50 | 95.00 | DFH |
|  | Review of File re: Summary Judgment Motion | 0.40 | 76.00 | DFH |
| Oct-03-07 | Research re: Summary Judgment | 1.40 | 266.00 | DFH |
| Oct-04-07 | Research re: Summary Judgment Arguments | 1.50 | 285.00 | DFH |
|  | Draft # 1 of Statement of Facts | 2.90 | 551.00 | DFH |
| Oct-08-07 | Draft # 2 of Statement of Facts | 0.30 | 57.00 | DFH |
|  | Draft # 1 of Memorandum | 2.70 | 513.00 | DFH |
|  | Draft # 1 of Motion | 1.50 | 285.00 | DFH |
|  | Research re: Constitutional Arguments | 3.30 | 627.00 | DFH |
|  | Telephone conference with Armstrong re: Research | 0.20 | 38.00 | DFH |
| Oct-09-07 | Research re: Potential Summary Judgment Arguments | 3.80 | 722.00 | DFH |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Draft # 2 of Memorandum | 0.50 | 95.00 | DFH |
| Oct-10-07 | Review of Transcript | 0.90 | 171.00 | DFH |
|  | Telephone conference with Client and Emails to Client, PAL and Straub | 0.60 | 114.00 | DFH |
| Oct-15-07 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Oct-18-07 | Meeting with Armstrong @ Itasca | 3.00 | 570.00 | DFH |
| Oct-19-07 | Preparation of Strategy Memo | 0.60 | 114.00 | DFH |
|  | Telephone conferences with Armstrong | 0.50 | 95.00 | DFH |
|  | Email to Client | 0.20 | 38.00 | DFH |
| Oct-21-07 | Telephone conference with Client | 0.30 | 57.00 | DFH |
|  | Research re: Requirements of Findings of Fact by Zoning Board | 1.40 | 266.00 | DFH |
| Oct-22-07 | Telephone conferences with Armstrong, Client & Durkin | 0.80 | 152.00 | DFH |
|  | Research re: Motion Arguments | 1.70 | 323.00 | DFH |
| Oct-23-07 | Telephone conference with Client, Court Reporter and Armstrong | 0.70 | 133.00 | DFH |
|  | Research re: Zoning of Westchester Properties | 0.20 | 38.00 | DFH |
|  | Research re: Case Law in Support of Memorandum Arguments | 4.90 | 931.00 | DFH |
|  | Review and Comment on Draft of Memorandum | 0.30 | 57.00 | DFH |
| Oct-24-07 | Research re: Case Law Supporting Arguments | 2.20 | 418.00 | DFH |
|  | Telephone conference with Client | 0.20 | 38.00 | DFH |
| Oct-25-07 | Research re: Unconstitutional As Applied Arguments | 4.90 | 931.00 | DFH |
|  | Draft # 1 of As Applied Argument in Memorandum | 1.10 | 209.00 | DFH |
|  | Telephone conferences with Armstrong | 0.40 | 76.00 | DFH |

| Oct-26-07 | Research re: As Applied Arguments | 3.50 | 665.00 | DFH |
| Oct-29-07 | Research re: Failure to Grant Continuance and Request to Supplement | 1.50 | 285.00 | DFH |
| | Research re: As Applied Arguments | 3.10 | 589.00 | DFH |
| | Telephone conferences with Client and BJA | 0.50 | 95.00 | DFH |
| | Review of Memorandum and Statement of Facts and Edits to Same | 1.50 | 285.00 | DFH |
| Oct-30-07 | Telephone conferences with Armstrong | 0.50 | 95.00 | DFH |
| | Review of and Edits to Memorandum and Statement of Facts and Research on Issues Outstanding. | 2.80 | 532.00 | DFH |
| Oct-31-07 | Meeting with Armstrong | 0.80 | 152.00 | DFH |
| | Draft # 1 of Engineer Affidavit | 0.60 | 114.00 | DFH |
| | Draft # 1 of Inovskis Affidavit | 0.60 | 114.00 | DFH |
| | Email to Client | 0.20 | 38.00 | DFH |
| | Review of Edits by Armstrong to Affidavits | 0.20 | 38.00 | DFH |
| | Totals | 60.10 | $11,419.00 | |

**DISBURSEMENTS**

| | | Disbursements | Receipts |
|---|---|---|---|
| Oct-18-07 | Auto Expense (Mileage) | 13.35 | |
| Oct-31-07 | Photocopy Expense | 17.10 | |
| | Totals | $30.45 | $0.00 |

| **Total Fees & Disbursements** | **$6,881.85** |
|---|---|
| Previous Balance | $633.76 |
| Previous Payments | $633.76 |
| **Balance Due Now** | **$6,881.85** |

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                        December 3, 2007
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 1282 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-01-07 | Emails to Armstrong, Client and Maksimovich | 0.50 | 95.00 | DFH |
|  | Telephone conferences with Armstrong, Client and Ho | 0.80 | 152.00 | DFH |
|  | Research re: Alternative Avenues of Communication and Draft # 1 of Alternative Avenues Argument | 1.50 | 285.00 | DFH |
|  | Review of Affidavit Changes and Revise Each | 0.20 | 0.00 | DFH |
|  | Obtain Copy of Deed and Telephone Conference with Recorder's Office | 0.30 | 0.00 | DFH |
| Nov-02-07 | Telephone conferences with and Emails to Client, Ho and Armstrong | 1.90 | 361.00 | DFH |
|  | Research re: Alternative Avenues Argument and Revise Memo Section Relating to Same | 1.40 | 266.00 | DFH |
|  | Draft # 2 of Ho Affidavit | 0.60 | 114.00 | DFH |
| Nov-05-07 | Telephone conferences with Client, Armstrong and Ho | 1.60 | 304.00 | DFH |
|  | Review of Broadview's Motion, Memorandum and Statement of Facts | 0.70 | 133.00 | DFH |

| Nov-06-07 | Telephone conference with Client and Armstrong | 0.40 | 76.00 | DFH |
| | Deliver Courtesy Copies to Judge | 0.50 | 0.00 | DFH |
| Nov-20-07 | Review of Defendant's Memorandum and Our Draft Response | 0.60 | 114.00 | DFH |
| | Telephone conferences with Armstrong | 0.50 | 95.00 | DFH |
| | Review of Recent 7th Circuit Decision (Joelner) | 0.20 | 0.00 | DFH |
| Nov-27-07 | Review of Response Brief | 0.70 | 133.00 | DFH |
| | Telephone conference with Armstrong | 0.20 | 0.00 | DFH |
| Nov-28-07 | Telephone conferences with Client and Armstrong and Email to Client | 0.80 | 152.00 | DFH |
| | Edit Response Memo | 0.40 | 76.00 | DFH |
| Nov-29-07 | Review of Latest Draft of Response Memorandum and Edit Same | 0.80 | 152.00 | DFH |
| | Draft # 1 of Supplemental Affidavit | 0.70 | 133.00 | DFH |
| | Telephone conferences with Armstrong and Client | 1.20 | 228.00 | DFH |
| | Review of Response to Statement of Facts and Edit Same | 0.60 | 114.00 | DFH |
| | Draft # 1 of Statement of Additional Facts | 1.00 | 190.00 | DFH |
| | Draft # 2 of Statement of Additional Facts | 0.40 | 76.00 | DFH |
| | Final Draft of Supplemental Affidavit | 0.20 | 0.00 | DFH |
| | Emails to Armstrong and Client | 0.20 | 0.00 | DFH |
| Nov-30-07 | Telephone conferences with Armstrong | 0.70 | 133.00 | DFH |
| | Review of Latest Versions of Response Memorandum, Response to Statement of Facts, and Statement of Additional Material Facts and Edits to Same | 2.00 | 380.00 | DFH |

Case: 1:07-cv-02680 Document #: 109-2 Filed: 07/24/24 Page 111 of 415 PageID #:29871

Line 49

| | | 21.60 | $3,762.00 |
|---|---|---|---|
| Totals | | | |

| DISBURSEMENTS | | Disbursements | Receipts |
|---|---|---|---|
| | Photocopies | 0.75 | |
| Nov-01-07 | Certified Copies (Deed) | 30.00 | |
| Nov-05-07 | Federal Express Kinkos-Binding Fee | 6.73 | |
| | Totals | $37.48 | $0.00 |
| | **Total Fees & Disbursements** | | **$3,799.48** |
| | Previous Balance | | $6,881.85 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$10,681.33** |

Line 50

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                     January 4, 2008
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Attention: | Inv #: 1353 |

RE:    Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-06-07 | Court Appearance Before Judge Gotschall | 2.40 | 0.00 | DFH |
|  | Telephone conference with Client | 0.20 | 0.00 | DFH |
| Dec-07-07 | Re-Read Pooh Bah case and Review Recent Response Draft | 0.50 | 95.00 | DFH |
| Dec-10-07 | Review of Final Draft of Brief | 0.40 | 76.00 | DFH |
|  | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
|  | Brief Review of Defendants Filings and Email Client | 0.30 | 0.00 | DFH |
| Dec-12-07 | Telephone conference with Client and Armstrong | 0.90 | 171.00 | DFH |
|  | Review of Filed Pleadings | 0.90 | 171.00 | DFH |
|  | Review of Affidavit of Hoffman and Research re: Arguments to Strike Same | 1.80 | 342.00 | DFH |
| Dec-13-07 | Email to Client | 0.10 | 0.00 | DFH |
| Dec-14-07 | Research re: Arguments in Support of Striking Defendants Pleadings | 1.60 | 304.00 | DFH |
|  | Telephone conferences with Armstrong | 0.30 | 57.00 | DFH |

## Line 50

| | | | | |
|---|---|---|---|---|
| Dec-16-07 | Draft # 1 of Motion to Strike Affidavit of Hoffman | 0.90 | 171.00 | DFH |
| | Research re: Standards for Striking Hoffman Affidavit | 0.70 | 133.00 | DFH |
| | Draft # 1 of Memorandum in Support of Motion to Strike Hoffman Affidavit | 1.70 | 323.00 | DFH |
| | Draft # 2 of Motion to Strike and Memorandum in Support | 0.50 | 95.00 | DFH |
| | Telephone conferences with Armstrong | 0.20 | 0.00 | DFH |
| Dec-17-07 | Review of Changes to Motion to Strike and Memorandum in Support | 0.30 | 57.00 | DFH |
| | Email to Client | 0.10 | 0.00 | DFH |
| Dec-18-07 | Research re: Arguments in Response to Motion to Strike | 1.80 | 342.00 | DFH |
| Dec-19-07 | Continued Research re: Arguments in Response to Defendants Motion to Strike | 1.30 | 247.00 | DFH |
| | Draft # 1 of Memorandum in Response to Motion to Strike | 1.70 | 323.00 | DFH |
| | Draft # 1 of Response to Defendants Statement of Additional Facts | 1.10 | 209.00 | DFH |
| | Review of Defendants Response Brief to Motion for Summary Judgment and Review of Draft of Our Reply Brief in Support | 1.30 | 247.00 | DFH |
| Dec-20-07 | Draft # 2 of Response to Statement of Additional Facts | 0.70 | 133.00 | DFH |
| | Edit Reply Brief in Support of Motion for Summary Judgment | 0.50 | 95.00 | DFH |
| Dec-21-07 | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| | Draft # 3 of Response to Statement of Additional Facts | 0.20 | 0.00 | DFH |
| Dec-22-07 | Final Draft of Resposne to Statement of Additional Facts | 0.70 | 133.00 | DFH |

## Line 50

| Dec-23-07 | Review of Reply Brief and Telephone Conference with Client | 0.50 | 95.00 | DFH |
|---|---|---|---|---|
| Dec-24-07 | Final Draft of Filings, Telephone Conferences with Client and Armstrong and File Pleadings | 1.80 | 342.00 | DFH |
| Dec-28-07 | Telephone conference with Client | 0.20 | 0.00 | DFH |
| | Totals | 26.20 | $4,275.00 | |

| **DISBURSEMENTS** | | **Disbursements** | **Receipts** |
|---|---|---|---|
| Dec-06-07 | Auto Expense | 24.92 | |
| | Parking | 10.00 | |
| Dec-31-07 | Photocopy Expense | 0.90 | |
| | Totals | $35.82 | $0.00 |
| | **Total Fees & Disbursements** | | **$4,310.82** |
| | Previous Balance | | $10,681.33 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$14,992.15** |

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                     February 1, 2008
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                |         |
|----------------|---------|
| File #:        | 344-001 |

Attention:                                        Inv #:          1379

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jan-14-08 | Continued Draft #1 of Response to Motion to Strike Statement of Material Facts | 2.50 | 475.00 | DFH |
| Jan-15-08 | Research re: Response Arguments to Motion to Strike | 2.50 | 475.00 | DFH |
| Jan-16-08 | Continued Draft # 1 of Response | 1.30 | 247.00 | DFH |
|  | Telephone conferences with Armstrong | 0.50 | 95.00 | DFH |
|  | Research re: Case Law in Support of Response to Motion to Strike | 2.10 | 399.00 | DFH |
|  | Draft # 2 of Response Memorandum to Motion to Strike | 1.20 | 228.00 | DFH |
|  | Review of Armstrongs Comments to Memorandum | 0.40 | 76.00 | DFH |
| Jan-17-08 | Review of Armstrong Changes to Brief and Draft # 3 of Response | 0.40 | 76.00 | DFH |
|  | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| Jan-18-08 | Review of Defendants' Response to Motion to Strike Affidavit | 0.20 | 0.00 | DFH |
| Jan-25-08 | Research re: Arguments Made by Defendants | 1.50 | 285.00 | DFH |

# Line 51

|  |  |  |  |  |
|---|---|---|---|---|
|  | in Response to Motion to Strike Hoffman Affidavit |  |  |  |
|  | Draft # 1 of Reply Brief in Support of Motion to Strike Hoffman Affidavit | 1.90 | 361.00 | DFH |
| Jan-28-08 | Draft # 2 of Reply Brief in Support of Motion to Strike Hoffman Affidavit | 1.00 | 190.00 | DFH |
|  | Telephone conference with Armstrong | 0.20 | 0.00 | DFH |
| Jan-29-08 | Review of Armstrong Comments to Reply Brief and Final Draft of Reply Brief | 0.40 | 76.00 | DFH |
|  | Totals | 16.40 | $3,040.00 |  |

**Total Fees & Disbursements**                                    **$3,040.00**

Previous Balance                                                     $14,992.15
Previous Payments                                                        $0.00

**Balance Due Now**                                               **$18,032.15**

Line 52

## *MARQUARDT & BELMONTE, P.C.*
311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100               Fax:630-871-5502

David Donahue                                                    March 3, 2008
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|              |                |
|--------------|----------------|
| File #:      | 344-001        |
| Inv #:       | 1451           |

Attention:

RE:      Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE      | DESCRIPTION                           | HOURS | AMOUNT  | LAWYER |
|-----------|---------------------------------------|-------|---------|--------|
| Feb-01-08 | Telephone conference with Armstrong   | 0.20  | 38.00   | DFH    |
| Feb-05-08 | Telephone conference with Client      | 0.30  | 57.00   | DFH    |
|           | Totals                                | 0.50  | $95.00  |        |

**Total Fees & Disbursements**                                   **$95.00**

Previous Balance                                                 $18,032.15
Previous Payments                                                $0.00

**Balance Due Now**                                              **$18,127.15**

Line 53

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                 September 3, 2008
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |  |
|---|---|---|
| | File #: | 344-001 |
| Attention: | Inv #: | 1816 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-11-08 | Review of Court Order and Email Client | 0.20 | 38.00 | DFH |
| | Telephone conference with Client | 0.20 | 0.00 | DFH |
| Aug-13-08 | Telephone conferences with Armstrong | 0.50 | 95.00 | DFH |
| | Review of and Revise First Draft of Brief | 0.30 | 57.00 | DFH |
| | Research re: Mootness of Action after Amendment and Exceptions to Mootness Doctrine | 2.90 | 551.00 | DFH |
| Aug-14-08 | Continued Research on Exceptions to Mootness Doctrine | 1.10 | 209.00 | DFH |
| | Draft # 1 of Exceptions to Mootness Argument in Brief | 0.50 | 95.00 | DFH |
| | Review of Brief and Revise Same | 0.20 | 0.00 | DFH |
| Aug-15-08 | Draft # 2 of Mootness Exceptions Argument | 0.50 | 95.00 | DFH |
| Aug-18-08 | Final Draft of Section II of Brief | 0.90 | 171.00 | DFH |
| Aug-19-08 | Review of and Make Changes to Final Supplemental Brief | 0.30 | 57.00 | DFH |
| | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |

Line 53

| | | | | |
|---|---|---|---|---|
| Aug-20-08 | Review of Defendant's Supplemental Brief and Email to Client | 0.30 | 57.00 | DFH |
| Aug-22-08 | Telephone conference with Client | 0.20 | 0.00 | DFH |
| | Totals | 8.40 | $1,482.00 | |

**Total Fees & Disbursements**      **$1,482.00**

Previous Balance      $18,127.15
Previous Payments      $0.00

**Balance Due Now**      **$19,609.15**

### *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                October 3, 2008
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 1876 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-15-08 | Telephone conference with Armstrong | 0.40 | 76.00 | DFH |
| Sep-16-08 | Review of Pleadings | 0.70 | 133.00 | DFH |
|  | Review of Decision and Analyze Same | 1.00 | 190.00 | DFH |
|  | Telephone conferences with Client and Armstrong | 0.60 | 114.00 | DFH |
| Sep-17-08 | Telephone conference with Armstrong and Client | 1.10 | 209.00 | DFH |
| Sep-18-08 | Research re: Updated Case Law on Vested Right in Continued Zoning | 0.60 | 114.00 | DFH |
|  | Telephone conferences with Client and Armstrong | 0.70 | 133.00 | DFH |
| Sep-25-08 | Telephone conferences with Client and Armstrong | 0.40 | 76.00 | DFH |
|  | Totals | 5.50 | $1,045.00 | |

**Total Fees & Disbursements**      **$1,045.00**

Previous Balance      $19,609.15
Previous Payments      $0.00

**Balance Due Now**      **$20,654.15**

Line 55

### *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100        Fax:630-871-5502

David Donahue        November 7, 2008
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Attention:    Inv #: | 1938 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-01-08 | Telephone conference with Client | 0.40 | 76.00 | DFH |
| Oct-07-08 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Oct-15-08 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|  | Review of State Statute and Bedford Park Case | 0.20 | 38.00 | DFH |
|  | Review of Client's Draft of Settlement Agreement | 0.20 | 38.00 | DFH |
| Oct-24-08 | Telephone conference with Armstrong | 0.40 | 76.00 | DFH |
| Oct-27-08 | Telephone conference with Client and Armstrong | 0.70 | 133.00 | DFH |
|  | Totals | 2.30 | $437.00 |  |

| | |
|---|---|
| **Total Fees & Disbursements** | **$437.00** |
| Previous Balance | $20,654.15 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$21,091.15** |

Line 56

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                           December 9, 2008
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 1996 |

Attention:

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-06-08 | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| Nov-11-08 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Nov-12-08 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|  | Court Appearance Before Judge Gotschall | 3.20 | 608.00 | DFH |
|  | Email to Client | 0.10 | 19.00 | DFH |
| Nov-17-08 | Review of Order and Briefs to Determine Arguments to Raise in Motion to Reconsider | 1.30 | 247.00 | DFH |
|  | Telephone conferences with Client and Armstrong and Email to Same | 0.60 | 114.00 | DFH |
|  | Research re: Requirement to Follow Own Ordinance | 1.50 | 285.00 | DFH |
|  | Research re: Standards for Motion to Reconsider | 0.60 | 114.00 | DFH |
|  | Research re: Relief when Ordinance not Followed by Municipality | 0.90 | 171.00 | DFH |
| Nov-21-08 | Review of Draft of Brief | 0.30 | 57.00 | DFH |
|  | Telephone conference with Armstrong | 0.40 | 76.00 | DFH |

| Nov-24-08 | Telephone conference with Armstrong | 0.40 | 76.00 | DFH |
|---|---|---|---|---|
| | Review of Marty's Adult Case and Draft #2 of Brief | 0.50 | 95.00 | DFH |
| | Totals | 10.50 | $1,995.00 | |

**DISBURSEMENTS**

| | | Disbursements | Receipts |
|---|---|---|---|
| Nov-12-08 | Auto Expense | 28.28 | |
| | Parking | 14.00 | |
| | Totals | $42.28 | $0.00 |

| **Total Fees & Disbursements** | **$2,037.28** |
|---|---|
| Previous Balance | $21,091.15 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$23,128.43** |

## MARQUARDT & BELMONTE, P.C.

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                          January 2, 2009
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 2043 |

Attention:

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-01-08 | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| Dec-04-08 | Review of Draft of Motion and Memorandum | 0.40 | 76.00 | DFH |
|  | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Dec-31-08 | Review of Response Brief and Analyze Same | 0.80 | 152.00 | DFH |
|  | Review of Emails from Armstrong and Client and Respond to Armstrong Email | 0.20 | 38.00 | DFH |
|  | Telephone conference with Client | 0.20 | 38.00 | DFH |
|  | Totals | 2.10 | $399.00 |  |

**Total Fees & Disbursements**                                    **$399.00**

Previous Balance                                              $23,128.43
Previous Payments                                                  $0.00

**Balance Due Now**                                          **$23,527.43**

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    February 16, 2009
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 2116 |

Attention:

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jan-06-09 | Review of Case Law Cited by Defendants | 0.70 | 133.00 | DFH |
|  | Draft # 1 of Reply Memorandum | 3.50 | 665.00 | DFH |
|  | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Jan-07-09 | Draft # 2 of Reply Brief | 1.50 | 285.00 | DFH |
|  | Review and Respond to Client Email | 0.10 | 0.00 | DFH |
| Jan-08-09 | Draft # 3 of Reply Brief | 0.80 | 152.00 | DFH |
|  | Telephone conference with Armstrong | 0.40 | 76.00 | DFH |
| Jan-09-09 | Review of Brief with Armstrong Changes | 0.50 | 95.00 | DFH |
|  | Telephone conference with Armstrong | 0.50 | 95.00 | DFH |
| Jan-12-09 | Review of Latest Draft of Brief | 0.30 | 57.00 | DFH |
|  | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
|  | Review of RVS Case and Reply Brief Arguments in Response | 0.30 | 57.00 | DFH |
| Jan-13-09 | Telephone conferences with Armstrong and Client and Review Final Draft of Reply | 0.40 | 76.00 | DNP |

Line 58

| Jan-20-09 | Review of Defendant's Motion to File Sur-Reply and Telephone Conference with Armstrong | 0.40 | 76.00 | DFH |
|-----------|----|------|------|-----|
| Jan-26-09 | Telephone conference with Armstrong and Client | 0.30 | 57.00 | DFH |
| | Totals | 10.20 | $1,919.00 | |

**Total Fees & Disbursements**                                    **$1,919.00**

Previous Balance                                                      $23,527.43
Previous Payments                                                          $0.00

**Balance Due Now**                                                **$25,446.43**

### *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    March 19, 2009
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                  |                |
|------------------|----------------|
| File #:          | 344-001        |
| Inv #:           | 2181           |

Attention:

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE     | DESCRIPTION                        | HOURS | AMOUNT  | LAWYER |
|----------|------------------------------------|-------|---------|--------|
| Feb-13-09 | Telephone conference with Client   | 0.10  | 19.00   | DFH    |
| Feb-26-09 | Telephone conference with Client   | 0.30  | 57.00   | DFH    |
|          | Totals                             | 0.40  | $76.00  |        |

**Total Fees & Disbursements**                                    **$76.00**

Previous Balance                                              $25,446.43
Previous Payments                                                  $0.00

**Balance Due Now**                                          **$25,522.43**

Line 60

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                        May 15, 2009
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 2321 |

Attention:

RE:      Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Apr-01-09 | Telephone conferences with Armstrong and Client | 0.20 | 38.00 | DFH |
| Apr-07-09 | Review of Memorandum of Law in Support of Motion for Judgment on the Pleadings | 0.20 | 38.00 | DFH |
| Apr-15-09 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Apr-20-09 | Telephone conference with Client and Armstrong | 0.30 | 57.00 | DFH |
| Apr-22-09 | Telephone conference with Client and Armstrong | 0.50 | 95.00 | DFH |
| Apr-29-09 | Review of Amendments to Ordinance and Teska Memo | 0.50 | 95.00 | DFH |
|  | Review of Research for Response to Motion for Judgment on Pleadings | 0.40 | 76.00 | DFH |
| Apr-30-09 | Review of Research re: Response to Motion for Judgment | 0.70 | 133.00 | DFH |
|  | Telephone conference with BJA | 0.30 | 57.00 | DFH |
|  | Review of Memorandums and Draft of Response for Motion for Judgment | 0.50 | 95.00 | DFH |

Line 60

| Totals | 3.80 | $722.00 |

**Total Fees & Disbursements** $722.00

Previous Balance $25,522.43
Previous Payments $0.00

**Balance Due Now** $26,244.43

### MARQUARDT & BELMONTE, P.C.
311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100　　　　　Fax:630-871-5502

David Donahue　　　　　　　　　　　　　　　　　June 5, 2009
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | | File #: | 344-001 |
|---|---|---|---|
| Attention: | | Inv #: | 2430 |

RE:　　Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| May-01-09 | Telephone conferences with BJA and Client | 0.50 | 95.00 | DFH |
| | Review of Sur-Reply | 0.40 | 76.00 | DFH |
| May-06-09 | Review of Brief and Make Edits to Same | 0.70 | 133.00 | DFH |
| | Telephone conference with BJA | 0.10 | 0.00 | DFH |
| May-13-09 | Review of Response to Sur-Reply | 0.20 | 38.00 | DFH |
| May-14-09 | Review of Draft of Response | 0.20 | 38.00 | DFH |
| | Telephone conference with Client | 0.30 | 57.00 | DFH |
| | Review of Defendants Reply in Support of Judgment on Pleadings | 0.20 | 38.00 | DFH |
| May-21-09 | Telephone conference with Armstrong and Client | 0.40 | 76.00 | DFH |
| May-27-09 | Review of Wish List and Drafts of Letter and Settlement Agreement | 0.50 | 95.00 | DFH |
| | Telephone conference with Armstrong and Email to Client | 0.40 | 76.00 | DFH |
| May-28-09 | Telephone conference with Client and BJA | 0.50 | 95.00 | DFH |

## Line 61

| May-29-09 | Review of Fornaro Letter and Suggest Edits to Same | 0.20 | 38.00 | DFH |
|-----------|-----------------------------------------------------|------|-------|-----|
|           | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|           | Totals | 4.80 | $893.00 | |

**Total Fees & Disbursements**                                    **$893.00**

Previous Balance                                                   $26,244.43
Previous Payments                                                      $0.00

**Balance Due Now**                                               **$27,137.43**

Line 62

### MARQUARDT & BELMONTE, P.C.

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                              July 8, 2009
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                |            |
|----------------|------------|
| File #:        | 344-001    |
| Inv #:         | 2473       |

Attention:

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-02-09 | Telephone conference with Armstrong | 0.40 | 76.00 | DFH |
| Jun-15-09 | Telephone conference with Client | 0.20 | 38.00 | DFH |
| Jun-17-09 | Review of Defendant's Reply Brief | 0.40 | 76.00 | DFH |
|           | Meeting with Armstrong | 0.20 | 38.00 | DFH |
|           | Telephone conference with Client | 0.30 | 57.00 | DFH |
| Jun-18-09 | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| Jun-24-09 | Telephone conference with Client and Armstrong | 0.90 | 171.00 | DFH |
|           | Totals | 2.70 | $513.00 | |

| | |
|---|---|
| **Total Fees & Disbursements** | **$513.00** |
| Previous Balance | $27,137.43 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$27,650.43** |

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                             September 18, 2009
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 2632 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Aug-18-09 | Review of Proposed Settlement Letter | 0.20 | 38.00 | DFH |
|  | Totals | 0.20 | $38.00 | |

| **DISBURSEMENTS** | | **Disbursements** | **Receipts** |
|---|---|---|---|
| Aug-31-09 | Photocopy Expense | 8.55 | |
|  | Totals | $8.55 | $0.00 |

| | |
|---|---|
| **Total Fees & Disbursements** | **$46.55** |
| Previous Balance | $22,650.43 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$22,696.98** |

# MARQUARDT & BELMONTE, P.C.

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100                Fax:630-871-5502

David Donahue                                                          October 15, 2009
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 2713 |

Attention:

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-30-09 | Review of Judge's Decision | 0.20 | 38.00 | DFH |
|  | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|  | Telephone conference with Armstrong and Client | 0.50 | 95.00 | DFH |
|  | Totals | 0.90 | $171.00 | |

| | |
|---|---|
| **Total Fees & Disbursements** | **$171.00** |
| Previous Balance | $22,696.98 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$22,867.98** |

Line 65

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    December 21, 2009
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                          |              |
|--------------------------|--------------|
| File #:                  | 344-001      |
| Inv #:                   | 2869         |

Attention:

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-13-09 | Review of Court Orders and Memorandum | 0.30 | 57.00 | DFH |
|  | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Nov-17-09 | Telephone conference with Armstrong and Client | 0.30 | 57.00 | DFH |
| Nov-18-09 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|  | Totals | 1.00 | $190.00 |  |

**Total Fees & Disbursements**                                   **$190.00**

Previous Balance                                                $22,867.98
Previous Payments                                                    $0.00

**Balance Due Now**                                            **$23,057.98**

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                January 20, 2010
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 2947 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-08-09 | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
|  | Telephone conference with Mancini | 0.20 | 38.00 | DFH |
| Dec-09-09 | Court Appearance Before Judge Gotchall | 3.00 | 570.00 | DFH |
|  | Telephone conference with Armstrong and Email to Client | 0.30 | 57.00 | DFH |
| Dec-18-09 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|  | Totals | 4.00 | $760.00 |  |

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| Dec-09-09 | Auto Expense | 28.28 | |
|  | Parking | 18.00 | |
|  | Totals | $46.28 | $0.00 |

Invoice #: 0947

Line 66

| Total Fees & Disbursements | $806.28 |
| --- | --- |
| Previous Balance | $23,057.98 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$23,864.26** |

Line 67

## MARQUARDT & BELMONTE, P.C.

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100                    Fax:630-871-5502

David Donahue                                      February 25, 2010
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | | File #: | 344-001 |
|---|---|---|---|
| Attention: | | Inv #: | 3021 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jan-08-10 | Telephone conference with Armstrong and Client | 0.40 | 76.00 | DFH |
| Jan-20-10 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Jan-21-10 | Telephone conference with Client | 0.40 | 76.00 | DFH |
| Jan-22-10 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Jan-25-10 | Review of Motion to Reconsider and Case Relied On | 0.50 | 95.00 | DFH |
| Jan-29-10 | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| | Totals | 2.00 | $380.00 | |

| **Total Fees & Disbursements** | **$380.00** |
|---|---|
| Previous Balance | $23,864.26 |
| Previous Payments | $3,000.00 |
| **Balance Due Now** | **$21,244.26** |

Line 68

# MARQUARDT & BELMONTE, P.C.

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                             March 23, 2010
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 3098 |

Attention:

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-02-10 | Review of Donahue Notes on Vicenik | 0.20 | 38.00 | DFH |
|  | Meeting with Armstrong | 1.00 | 190.00 | DFH |
| Feb-04-10 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|  | Review of Objection to Motion for Leave to File | 0.20 | 38.00 | DFH |
| Feb-10-10 | Telephone conference with Armstrong | 0.40 | 76.00 | DFH |
|  | Review of Court Order | 0.10 | 0.00 | DFH |
| Feb-12-10 | Meeting with Armstrong | 0.80 | 152.00 | DFH |
| Feb-15-10 | Telephone conference with Client | 0.70 | 133.00 | DFH |
|  | Totals | 3.60 | $665.00 |  |

| | |
|---|---|
| **Total Fees & Disbursements** | **$665.00** |
| Previous Balance | $21,244.26 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$21,909.26** |

### *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                      April 19, 2010
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                | File #: | 344-001 |
|----------------|---------|---------|
| Attention:     | Inv #:  | 3165    |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Mar-02-10 | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| Mar-18-10 | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| Mar-19-10 | Review of Reply Brief and Case Law in Support | 0.50 | 95.00 | DFH |
|  | Meeting with Armstrong | 0.30 | 57.00 | DFH |
| Mar-23-10 | Review of Motion for Leave to File Sur-Reply and Sur-Reply | 0.30 | 57.00 | DFH |
|  | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Mar-26-10 | Review and Respond to Client Email | 0.10 | 19.00 | DFH |
|  | Review of Armstrong Email | 0.10 | 19.00 | DFH |
| Mar-31-10 | Review and Respond to Armstrong Email | 0.10 | 19.00 | DFH |
|  | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
|  | Review of Motion for Summary Judgment | 0.20 | 38.00 | DFH |
|  | Totals | 2.70 | $513.00 |  |

| | |
|---|---|
| **Total Fees & Disbursements** | **$513.00** |
| Previous Balance | $21,909.26 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$22,422.26** |

Line 70

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    June 4, 2010
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Attention: Inv #: | 3255 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Apr-01-10 | Telephone conference with Client | 0.30 | 57.00 | DFH |
| Apr-07-10 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Apr-09-10 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Apr-13-10 | Telephone conference with Armstrong and with Armstrong and Client | 0.90 | 171.00 | DFH |
|  | Begin Review of Motion for Summary Judgment and Exhibits | 0.90 | 171.00 | DFH |
| Apr-14-10 | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| Apr-15-10 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Apr-16-10 | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| Apr-19-10 | Review of Motion for Enlargement of Time | 0.10 | 19.00 | DFH |
| Apr-21-10 | Draft # 1 of Interrogatories to Broadview | 1.40 | 266.00 | DFH |
| Apr-22-10 | Continued Draft # 1 of Interrogatories to Broadview | 0.50 | 95.00 | DFH |
| Apr-26-10 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |

## Line 70

| Apr-28-10 | Review of Discover and Request to Admit and Edits to Same | 1.30 | 247.00 | DFH |
|-----------|-----------------------------------------------------------|------|--------|-----|
|           | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| May-06-10 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| May-11-10 | Review of Abel Affidavit and Exhibits | 1.00 | 190.00 | DFH |
|           | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|           | Attendance at Meeting with Client and Kracower | 2.00 | 380.00 | DFH |
| May-13-10 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| May-14-10 | Telephone conference with and Email to Kracower | 0.40 | 76.00 | DFH |
|           | Totals | 11.10 | $2,109.00 | |

| **Total Fees & Disbursements** | **$2,109.00** |
|--------------------------------|---------------|
| Previous Balance | $22,422.26 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$24,531.26** |

Line 71

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                         July 12, 2010
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|              |          |
|--------------|----------|
| File #:      | 344-001  |
Attention:      Inv #:      3337

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-03-10 | Review of Draft Answers to Request to Admit | 0.30 | 57.00 | DFH |
|  | Begin Review of Kracower Affidavit | 0.30 | 57.00 | DFH |
|  | Telephone conference with Armstrong and Kracower | 1.00 | 190.00 | DFH |
| Jun-07-10 | Review of Final Draft of Answer to Request to Admit and Email Armstrong | 0.30 | 57.00 | DFH |
|  | Review of Broadview's Answer to Request to Admit and Email Armstrong | 0.30 | 57.00 | DFH |
|  | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Jun-09-10 | Telephone conference with Armstrong | 0.40 | 76.00 | DFH |
| Jun-21-10 | Preparation of Discovery Responses | 3.00 | 570.00 | DFH |
| Jun-22-10 | Continued Preparation of Discovery Responses | 2.30 | 437.00 | DFH |
| Jun-25-10 | Preparation of Conway's Answer for Service | 0.20 | 38.00 | DFH |
| Jun-29-10 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|  | Email to Kracower | 0.10 | 19.00 | DFH |

Case: 1:07-cv-02680 Document #: 1097-2 Filed: 07/24/24 Page 146 of 415 PageID #:29606

|  | Totals | 8.60 | $1,634.00 |
|---|---|---|---|

| **DISBURSEMENTS** |  | **Disbursements** | **Receipts** |
|---|---|---|---|
| Jun-30-10 | Photocopy Expense | 190.20 |  |
|  | Postage Expense | 5.00 |  |
|  | Totals | $195.20 | $0.00 |
|  | **Total Fees & Disbursements** |  | **$1,829.20** |
|  | Previous Balance |  | $24,531.26 |
|  | Previous Payments |  | $2,000.00 |
|  | **Balance Due Now** |  | **$24,360.46** |

# MARQUARDT & BELMONTE, P.C.

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                          September 3, 2010
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 3416 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jul-01-10 | Draft # 1 of Kracower Affidavit | 2.50 | 475.00 | DFH |
|  | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|  | Draft # 1 of Response to Rule 56.1 Statement of Facts | 2.50 | 475.00 | DFH |
| Jul-02-10 | Continued Draft # 1 of Response to Statement of Facts | 0.50 | 95.00 | DFH |
|  | Draft # 1 of McLaughlin Affidavit | 2.20 | 418.00 | DFH |
|  | Draft # 2 of Response to Statement of Facts | 0.70 | 133.00 | DFH |
| Jul-07-10 | Continued Review and Edits to McLaughlin Affidavit | 1.30 | 247.00 | DFH |
|  | Draft # 1 of Statement of Additional Facts | 0.70 | 133.00 | DFH |
|  | Telephone conferences with Armstrong | 0.30 | 57.00 | DFH |
| Jul-08-10 | Telephone conference with Armstrong to Finalize Response to Statement of Facts and Statement of Facts | 2.20 | 418.00 | DFH |
|  | Draft # 2 of Statement of Additional Facts | 1.90 | 361.00 | DFH |
|  | Review of Draft #1 of Response Brief | 0.30 | 57.00 | DFH |

Line 72

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review of Draft # 2 of Response Brief and Edit Same | 1.00 | 190.00 | DFH |
|  | Telephone conference with Armstrong re: Filings | 1.00 | 190.00 | DFH |
|  | Edit all Drafts for Filing | 1.50 | 285.00 | DFH |
| Jul-12-10 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|  | Review of Motion to Issue Supplemental Discovery | 0.20 | 38.00 | DFH |
| Jul-14-10 | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| Jul-22-10 | Review and Respond to Client Email | 0.10 | 0.00 | DFH |
| Jul-23-10 | Research re: Federal Standards to Quash a Subpoena | 0.30 | 57.00 | DFH |
|  | Review and Respond to Client Email | 0.20 | 38.00 | DFH |
| Aug-02-10 | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| Aug-05-10 | Review of Discovery and Respond to BJA Email | 0.20 | 38.00 | DFH |
|  | Research re: Constiutional Challenge Notification Requirements | 0.40 | 76.00 | DFH |
|  | Preparation of Noice of Constitutional Challenge | 0.60 | 114.00 | DFH |
|  | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|  | Email to Armstrong | 0.10 | 0.00 | DFH |
| Aug-11-10 | Telephone conference with Armstrong | 0.50 | 95.00 | DFH |
|  | Email to Client | 0.10 | 0.00 | DFH |
|  | Totals | 22.50 | $4,218.00 |  |

**DISBURSEMENTS**      **Disbursements**      **Receipts**

| | | Disbursements | Receipts |
|---|---|---|---|
| Jul-31-10 | Federal Express (June 22, 2010) | 48.20 | |

Line 72

| | | |
|---|---:|---:|
| Totals | $48.20 | $0.00 |
| **Total Fees & Disbursements** | | **$4,266.20** |
| Previous Balance | | $24,360.46 |
| Previous Payments | | $5,000.00 |
| **Balance Due Now** | | **$23,626.66** |

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                          October 5, 2010
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 3497 |

Attention:

RE:      Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-02-10 | Review of Donahue's Notes Regarding Discovery Responses | 0.40 | 76.00 | DFH |
|  | Telephone conference with Donahue | 0.20 | 38.00 | DFH |
|  | Draft # 1 of Response to Supplemental Request to Produce | 1.40 | 266.00 | DFH |
|  | Draft # 1 of Answer to Supplemental Interrogatories | 0.90 | 171.00 | DFH |
|  | Email to Client | 0.10 | 0.00 | DFH |
| Sep-09-10 | Telephone conference with Client | 0.20 | 38.00 | DFH |
| Sep-13-10 | Final Draft of Production Response | 0.50 | 95.00 | DFH |
| Sep-14-10 | Final Draft of Interrogatories and Email same to Client | 0.50 | 95.00 | DFH |
|  | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Sep-15-10 | Review and Respond to Client Email and Armstrong Emails | 0.20 | 38.00 | DFH |
| Sep-21-10 | Final Draft of Discovery | 0.40 | 76.00 | DFH |
|  | Email to Client | 0.10 | 19.00 | DFH |

| Sep-23-10 | Emails to Donahue and Armstrong | 0.20 | 38.00 | DFH |
| | Preparation of Supplemental Discovery Responses for Service | 0.30 | 57.00 | DFH |
| | Telephone conferences with Client and Armstrong | 0.30 | 57.00 | DFH |
| Sep-30-10 | Review of Request to Admit for Fornaro Call | 0.30 | 57.00 | DFH |
| | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| | Totals | 6.50 | $1,216.00 | |

**DISBURSEMENTS**

| | | Disbursements | Receipts |
|---|---|---|---|
| Sep-30-10 | Photocopy Expense | 43.50 | |
| | Postage Expense | 3.00 | |
| | Totals | $46.50 | $0.00 |
| | **Total Fees & Disbursements** | | **$1,262.50** |
| | Previous Balance | | $23,626.66 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$24,889.16** |

Line 74

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    November 17, 2010
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 3588 |

Attention:

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-01-10 | Telephone conference with Armstrong and Fornaro | 1.00 | 190.00 | DFH |
|  | Totals | 1.00 | $190.00 | |

**DISBURSEMENTS**

| | | Disbursements | Receipts |
|---|---|---|---|
| Oct-31-10 | Federal Express (9-23-10) x4 | 46.52 | |
| | Totals | $46.52 | $0.00 |

| | |
|---|---|
| **Total Fees & Disbursements** | **$236.52** |
| Previous Balance | $24,889.16 |
| Previous Payments | $5,000.00 |
| **Balance Due Now** | **$20,125.68** |

## MARQUARDT & BELMONTE, P.C.

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    March 31, 2011
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                 | File #:  | 344-001 |
|-----------------|----------|---------|
| Attention:      | Inv #:   | 4003    |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Mar-15-11 | Review of Memorandum Opinion and Email to Armstrong | 0.30 | 57.00 | DFH |
|  | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| Mar-24-11 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|  | Review of Handout | 0.10 | 0.00 | DFH |
|  | Totals | 0.90 | $152.00 |  |

| **Total Fees & Disbursements** | **$152.00** |
|--------------------------------|-------------|
| Previous Balance | $20,125.68 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$20,277.68** |

Line 76

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100 Fax:630-871-5502

David Donahue                                                        May 13, 2011
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

| | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 4093 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Apr-26-11 | Meeting with Armstrong | 0.20 | 38.00 | DFH |
| | Totals | 0.20 | $38.00 | |

| | |
|---|---|
| **Total Fees & Disbursements** | **$38.00** |
| Previous Balance | $20,277.68 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$20,315.68** |

# MARQUARDT & BELMONTE, P.C.

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                      June 10, 2011
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                | File #: | 344-001 |
|----------------|---------|---------|
| Attention:     | Inv #·  | 4152    |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| May-23-11 | Telephone conference with Fornaro | 0.30 | 57.00 | DFH |
|  | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
|  | Preparation of Discovery Witness Schedule List | 0.30 | 57.00 | DFH |
| May-24-11 | Court Appearance Before Judge Gotschall | 3.50 | 665.00 | DFH |
|  | Totals | 4.40 | $836.00 |  |

| **DISBURSEMENTS** |  | **Disbursements** | **Receipts** |
|-------------------|--|-------------------|--------------|
| May-24-11 | Auto Expense | 28.56 |  |
|  | Parking | 11.00 |  |
|  | Totals | $39.56 | $0.00 |

| **Total Fees & Disbursements** | **$875.56** |
|--------------------------------|-------------|
| Previous Balance | $20,315.68 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$21,191.24** |

Line 78

## MARQUARDT & BELMONTE, P.C.

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    July 1, 2011
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 4211 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jun-29-11 | Court Appearance Before Judge Gottschall | 4.00 | 760.00 | DFH |
|  | Telephone conferences with Armstrong | 0.50 | 95.00 | DFH |
|  | Review of Defendant's Motion | 0.30 | 57.00 | DFH |
| Jun-30-11 | Email to Client | 0.20 | 38.00 | DFH |
|  | Totals | 5.00 | $950.00 |  |

| **DISBURSEMENTS** |  | **Disbursements** | **Receipts** |
|---|---|---|---|
| Jun-29-11 | Auto Expense | 28.56 |  |
|  | Parking | 21.00 |  |
|  | Totals | $49.56 | $0.00 |

| **Total Fees & Disbursements** | **$999.56** |
|---|---|
| Previous Balance | $21,191.24 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$22,190.80** |

Line 79

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                             August 2, 2011
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
Attention: | Inv #: | 4264 |

RE:      Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jul-01-11 | Meeting with Client | 0.20 | 38.00 | DFH |
|  | Review and Respond to Client Email | 0.10 | 0.00 | DFH |
| Jul-12-11 | Review of Response to Broadview's Motion and Make Edits to Same | 0.50 | 95.00 | DFH |
| Jul-25-11 | Review of Broadview's Reply Brief | 0.20 | 38.00 | DFH |
| Jul-27-11 | Review of Ruling on Discovery Motion | 0.20 | 38.00 | DFH |
|  | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|  | Totals | 1.40 | $247.00 |  |

**Total Fees & Disbursements**                                        **$247.00**

Previous Balance                                                    $22,190.80
Previous Payments                                                   $5,000.00

**Balance Due Now**                                                 **$17,437.80**

Line 80

# MARQUARDT & BELMONTE, P.C.

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                            September 6, 2011
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                | File #: | 344-001 |
|----------------|---------|---------|
| Attention:     | Inv #:  | 4331    |

RE:    Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-16-11 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Aug-17-11 | Review of Discovery Requests | 0.50 | 95.00 | DFH |
|  | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| Aug-19-11 | Review of Client Email | 0.30 | 57.00 | DFH |
|  | Telephone conference with Armstrong | 0.40 | 76.00 | DFH |
| Aug-24-11 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
| Aug-25-11 | Telephone conference with Armstrong | 0.20 | 38.00 | DFH |
|  | Draft # 1 of Supplemental Interrogatories | 0.60 | 114.00 | DFH |
|  | Meeting with Client | 0.10 | 0.00 | DFH |
| Aug-30-11 | Review and Edit Supplemental Interrogatories and Prepare Supplemental Requests to Admit and Production Requests | 1.50 | 285.00 | DFH |
|  | Email to Armstrong | 0.10 | 19.00 | DFH |
|  | Telephone conference with Armstrong | 0.30 | 57.00 | DFH |
| Totals |  | 4.70 | $874.00 |  |

Line 80

|                              |           |
|------------------------------|-----------|
| **Total Fees & Disbursements** | **$874.00** |
|                              |           |
| Previous Balance             | $17,437.80 |
| Previous Payments            | $0.00     |
|                              |           |
| **Balance Due Now**          | **$18,311.80** |

### MARQUARDT & BELMONTE, P.C.
311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100 Fax:630-871-5502

David Donahue                                          September 9, 2011
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 4375 |

Attention:

RE:        Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-10-11 | Meeting with Client and Armstrong | 2.00 | 400.00 | DFH |
| Sep-06-11 | Telephone conference with Client | 0.20 | 38.00 | DFH |
|  | Totals | 2.20 | $438.00 |  |
| Sep-06-11 |  |  | 1,688.20 |  |

| | |
|---|---|
| **Total Fees & Disbursements** | **$0.00** |
| Previous Balance | $18,311.80 |
| Previous Payments | $18,311.80 |
| **Balance Due Now** | **$0.00** |

### MARQUARDT & BELMONTE, P.C.

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    October 13, 2011
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                    |        |
|--------------------|--------|
| File #:            | 344-001 |
| Attention:         | Inv #:  | 4436 |

RE:      Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-19-11 | Telephone conference with Client and Email Client | 0.30 | 57.00 | DFH |
| Sep-28-11 | Telephone conference with Polales | 0.20 | 38.00 | DFH |
|  | Telephone conference with Fornaro | 0.20 | 38.00 | DFH |
| Sep-29-11 | Emails with Polales | 0.20 | 38.00 | DFH |
|  | Correspondence to Fornaro | 0.40 | 76.00 | DFH |
|  | Preparation of File for Polales to Copy | 0.50 | 95.00 | DFH |
| Sep-30-11 | Meeting with Polales | 1.50 | 285.00 | DFH |
|  | Totals | 3.30 | $627.00 |  |

**DISBURSEMENTS**

| | | Disbursements | Receipts |
|---|---|---|---|
| Sep-09-11 | Retainers Carried Forward | | 1,250.20 |
| Sep-30-11 | Auto Expense | 28.56 | |
|  | Facsimile Expense | 0.30 | |
|  | Parking | 14.00 | |
|  | Totals | $42.86 | $1,250.20 |

Invoice #: 0736                                                            Page 1, 2052

Line 82

|                           |           |
|---------------------------|-----------|
| **Total Fees & Disbursements** | **$0.00** |
|                           |           |
| Previous Balance          | $0.00     |
| Previous Payments         | $0.00     |
|                           |           |
| **Balance Due Now**       | **$0.00** |

Line 83

### *MARQUARDT & BELMONTE, P.C.*
311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                          November 1, 2011
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 4506 |

Attention:

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Oct-03-11 | Preparation of Motion to Extend Discovery Deadline | 0.70 | 133.00 | DFH |
|  | Email to Polales | 0.10 | 19.00 | DFH |
| Oct-21-11 | Telephone conference with Polales | 0.20 | 38.00 | DFH |
|  | Telephone conference with Fornaro | 0.20 | 38.00 | DFH |
|  | Email Polales | 0.10 | 0.00 | DFH |
| Oct-26-11 | Telephone conference with Client | 0.20 | 38.00 | DFH |
|  | Totals | 1.50 | $266.00 |  |
| Oct-13-11 | Retainers Carried Forward |  | 580.34 |  |
| Oct-19-11 |  |  | 3,500.00 |  |
| Nov-01-11 |  |  | 3,500.00 |  |

| | |
|---|---|
| **Total Fees & Disbursements** | **$0.00** |
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$0.00** |

Line 84

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                              December 9, 2011
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |  |
|---|---|---|
| File #: | | 344-001 |
| Attention: | Inv #: | 4584 |

RE:      Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-04-11 | Telephone conference with Copy Service. | 0.20 | 38.00 | DFH |
| Nov-15-11 | Telephone conference with Copy Service and Email to Client | 0.20 | 38.00 | DFH |
| | Totals | 0.40 | $76.00 | |

| **DISBURSEMENTS** | | **Disbursements** | **Receipts** |
|---|---|---|---|
| Nov-01-11 | Retainers Carried Forward | | 7,420.74 |
| Nov-28-11 | Landmark Legal Solutions (Copies of File for Dean) | 1,510.89 | |
| | Totals | $1,510.89 | $7,420.74 |
| | **Total Fees & Disbursements** | | **$0.00** |
| | Previous Balance | | $0.00 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$0.00** |

Line 85

# *MARQUARDT & BELMONTE, P.C.*
311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    January 11, 2012
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 4669 |

Attention:

RE:      Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-13-11 | Telephone conference with Client | 0.20 | 38.00 | DFH |
|  | Totals | 0.20 | $38.00 |  |
| Dec-06-11 |  |  |  | 3,500.00 |
| Dec-09-11 | Retainers Carried Forward |  |  | 5,864.25 |
|  | **Total Fees & Disbursements** |  |  | **$0.00** |
|  | Previous Balance |  |  | $0.00 |
|  | Previous Payments |  |  | $0.00 |
|  | **Balance Due Now** |  |  | **$0.00** |

Line 86

## *MARQUARDT & BELMONTE, P.C.*
311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                       February 6, 2012
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

| | | File #: | 344-001 |
|---|---|---|---|
| Attention: | | Inv #: | 4741 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jan-13-12 | Telephone conference with Client | 0.20 | 38.00 | DFH |
| | Email to Polales | 0.10 | 19.00 | DFH |
| Jan-23-12 | Review of Motion for Extension of Discovery | 0.10 | 19.00 | DFH |
| Jan-26-12 | Review of Order and Email Same to Client | 0.20 | 38.00 | DFH |
| | Totals | 0.60 | $114.00 | |
| Jan-11-12 | Retainers Carried Forward | | 9,341.45 | |
| | **Total Fees & Disbursements** | | **$0.00** | |
| | Previous Balance | | $0.00 | |
| | Previous Payments | | $0.00 | |
| | **Balance Due Now** | | **$0.00** | |

### *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100                    Fax:630-871-5502

David Donahue                                                      March 1, 2012
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 4797 |

RE:       Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-01-12 | Transfer Retainer Amount to Other 344 Files On January 13, 2012 | 0.00 | 3,500.00 | DFH |
| Feb-06-12 | Review of Village's Motion to Reconsider Substitution Order | 0.20 | 38.00 | DFH |
| Feb-22-12 | Review of Response to Motion to Reconsider Order Authorizing Substitution | 0.20 | 38.00 | DFH |
|  | Totals | 0.40 | $3,576.00 |  |
| Feb-06-12 |  |  | 1,500.00 |  |
|  | Retainers Carried Forward |  | 9,273.05 |  |

| **Total Fees & Disbursements** | **$0.00** |
|---|---|
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$0.00** |

Line 88

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    April 10, 2012
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                      |           |
|----------------------|-----------|
| File #:              | 344-001   |
| Inv #:               | 4882      |

Attention:

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Mar-01-12 | Review of Reply by Village to Motion to Reconsider Substitution of Counsel and Email Same to Client | 0.20 | 38.00 | DFH |
| Mar-06-12 | Review of Sur-Reply | 0.10 | 19.00 | DFH |
|  | Totals | 0.30 | $57.00 |  |
| Mar-01-12 | Retainers Carried Forward |  | | 8,627.45 |

| | |
|---|---|
| **Total Fees & Disbursements** | **$0.00** |
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$0.00** |

Line 89

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    May 2, 2012
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 4950 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Apr-12-12 | Review of Decision on Motion to Reconsider Substitution of Attorney | 0.20 | 38.00 | DFH |
|  | Totals | 0.20 | $38.00 |  |
| Apr-10-12 | Retainers Carried Forward |  |  | 8,593.25 |
|  | **Total Fees & Disbursements** |  |  | **$0.00** |
|  | Previous Balance |  |  | $0.00 |
|  | Previous Payments |  |  | $0.00 |
|  | **Balance Due Now** |  |  | **$0.00** |

Line 90

### *MARQUARDT & BELMONTE, P.C.*
311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100             Fax:630-871-5502

David Donahue                                                    July 3, 2012
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                | File #: | 344-001 |
|----------------|---------|---------|
| Attention:     | Inv #:  | 5089    |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-19-12 | Review of Joint Status Report | 0.20 | 38.00 | DFH |
|  | Totals | 0.20 | $38.00 |  |
| May-02-12 | Retainers Carried Forward |  |  | 8,570.45 |
| May-14-12 |  |  |  | 3,500.00 |

| **Total Fees & Disbursements** | **$0.00** |
|---|---|
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$0.00** |

Line 91

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    August 9, 2012
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 5156 |

Attention:

RE:      Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jul-13-12 | Review of Brown-Marino Filings | 0.30 | 57.00 | DFH |
| Jul-20-12 | Review of Village's Motion and Memo for Protective Order | 0.20 | 38.00 | DFH |
| | Totals | 0.50 | $95.00 | |
| Jul-03-12 | Retainers Carried Forward | | 12,047.65 | |
| | **Total Fees & Disbursements** | | **$0.00** | |
| | Previous Balance | | $0.00 | |
| | Previous Payments | | $0.00 | |
| | **Balance Due Now** | | **$0.00** | |

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100         Fax:630-871-5502

David Donahue                                                    September 20, 2012
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 5224 |

Attention:

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-13-12 | Review of Briefs in Opposition to Brown-Morino Motion to Intervene | 0.60 | 114.00 | DFH |
| Aug-16-12 | Review of Vicinik Deposition transcript | 1.50 | 285.00 | DFH |
| Aug-27-12 | Review of Village's Motion to Modify Discovery | 0.20 | 38.00 | DFH |
|  | Totals | 2.30 | $437.00 | |
| Aug-09-12 | Retainers Carried Forward | | | 11,990.65 |

| | |
|---|---|
| **Total Fees & Disbursements** | **$0.00** |
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$0.00** |

Line 93

## *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                          October 15, 2012
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
| Inv #: | 5299 |

Attention:

RE:      Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-11-12 | Review of Response to Motion to Modify Discovery and Minute Entry Order | 0.20 | 38.00 | DFH |
| Sep-19-12 | Review of Plaintiffs Proposed Discovery Plan | 0.10 | 19.00 | DFH |
|  | Review of Defendant's Motion to Submit a Discovery Plan | 0.20 | 38.00 | DFH |
| Sep-24-12 | Review of Court Order on Brown-Marino Motion | 0.20 | 38.00 | DFH |
|  | Totals | 0.70 | $133.00 |  |
| Sep-20-12 | Retainers Carried Forward |  |  | 11,728.45 |

| | |
|---|---|
| **Total Fees & Disbursements** | **$0.00** |
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$0.00** |

Line 94

## *MARQUARDT & BELMONTE, P.C.*
311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                          November 5, 2012
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 5373 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-09-12 | Review of Brown-Marino Motion to Reconsider | 0.40 | 76.00 | DFH |
| Oct-25-12 | Review of Villages Response to Brown-Marino's Motion to Reconsider | 0.20 | 38.00 | DFH |
| Oct-26-12 | Review of Chicago Joe's Response Brief | 0.20 | 38.00 | DFH |
| | Totals | 0.80 | $152.00 | |
| Oct-15-12 | Retainers Carried Forward | | 11,595.45 | |

| **Total Fees & Disbursements** | **$0.00** |
|---|---|
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$0.00** |

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    August 14, 2013
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 5959 |

RE:    Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jul-15-13 | Meeting with Client | 0.50 | 95.00 | DFH |
|  | Totals | 0.50 | $95.00 |  |

| **DISBURSEMENTS** | | **Disbursements** | **Receipts** |
|---|---|---|---|
| Nov-05-12 | Retainers Carried Forward | | 11,504.25 |
| Nov-30-12 | Transfer of Retainer to 344-003 | 171.00 | |
| Jan-31-13 | Retainer Transfer to 344-002 | 57.00 | |
| Apr-30-13 | Transfer of Retainer to 344-004 | 418.45 | |
| May-31-13 | Transfer of Retainer to 344-004 | 1,142.28 | |
| Jun-30-13 | Transfer of Retainer to 344-004 | 2,043.38 | |
| Jul-31-13 | Retainer Transfer to 004 | 80.00 | |
|  | Totals | $3,912.11 | $11,504.25 |

Invoice #: 0959

Line 95

| | |
|---|---|
| **Total Fees & Disbursements** | **$0.00** |
| | |
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| | |
| **Balance Due Now** | **$0.00** |

Line 96

# MARQUARDT & BELMONTE, P.C.

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100 Fax:630-871-5502

David Donahue                                                    August 28, 2013
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                | File #: | 344-001 |
|----------------|---------|---------|
| Attention:     | Inv #:  | 5963    |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DISBURSEMENTS | | Disbursements | Receipts |
|---|---|---|---|
| Apr-16-12 | retainer | | 2,545.98 |
| Aug-14-13 | Retainers Carried Forward | | 7,497.14 |
| Aug-28-13 | Adjustment for Improperly Discounted Fees During Course of Litigation (Client Bills Reflected 100% total, but PC Law Assessed an unwarranted 40% Discount) | 1,954.80 | |
| | Totals | $1,954.80 | $10,043.12 |
| | **Total Fees & Disbursements** | | **$0.00** |
| | Previous Balance | | $0.00 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$0.00** |

Line 97

# MARQUARDT & BELMONTE, P.C.

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                      September 17, 2013
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | | File #: | 344-001 |
|---|---|---|---|
| Attention: | | Inv #: | 6024 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Aug-29-13 | Review of Motion to Bar Testimony on Damages | 0.40 | 76.00 | DFH |
| | Totals | 0.40 | $76.00 | |

**DISBURSEMENTS**

| | | Disbursements | Receipts |
|---|---|---|---|
| Aug-28-13 | Retainers Carried Forward | | 8,088.32 |
| Aug-31-13 | Transfer of Retainer to 344-004 | 1,230.04 | |
| | Totals | $1,230.04 | $8,088.32 |
| | **Total Fees & Disbursements** | | **$0.00** |
| | Previous Balance | | $0.00 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$0.00** |

Line 98

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100              Fax:630-871-5502

David Donahue                                                    October 8, 2013
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |  |
|---|---|---|
| File #: | | 344-001 |
| Attention: | Inv #: | 6083 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| **DISBURSEMENTS** | | **Disbursements** | **Receipts** |
|---|---|---|---|
| Sep-17-13 | Retainers Carried Forward | | 6,782.28 |
| Oct-08-13 | Applied $100.00 to 344-004 | 100.00 | |
| | Totals | $100.00 | $6,782.28 |
| | **Total Fees & Disbursements** | | **$0.00** |
| | Previous Balance | | $0.00 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$0.00** |

Line 99

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                   November 11, 2013
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                | File #: | 344-001 |
|----------------|---------|---------|
| Attention:     | Inv #:  | 6143    |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| **DISBURSEMENTS** |  | **Disbursements** | **Receipts** |
|---|---|---|---|
| Oct-08-13 | Retainers Carried Forward |  | 6,682.28 |
| Oct-31-13 | Transfer to 344-004 | 884.64 |  |
|  | Totals | $884.64 | $6,682.28 |
|  | **Total Fees & Disbursements** |  | **$0.00** |
|  | Previous Balance |  | $0.00 |
|  | Previous Payments |  | $0.00 |
|  | **Balance Due Now** |  | **$0.00** |

Line 100

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    December 1, 2015
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 7506 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| **DISBURSEMENTS** | | **Disbursements** | **Receipts** |
|---|---|---|---|
| Nov-11-13 | Retainers Carried Forward | | 5,797.64 |
| May-16-14 | Transfer of Retainer to 344-002 | 164.00 | |
| Dec-01-15 | Transfer of Retainer to 344-004 | 60.00 | |
| | Totals | $224.00 | $5,797.64 |
| | **Total Fees & Disbursements** | | **$0.00** |
| | Previous Balance | | $0.00 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$0.00** |

Line 101

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                    May 6, 2016
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|                | File #: | 344-001 |
|----------------|---------|---------|
| Attention:     | Inv #:  | 7809    |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE      | DESCRIPTION                        | HOURS | AMOUNT   | LAWYER |
|-----------|------------------------------------|-------|----------|--------|
| Apr-04-16 | Review of Judge's Memorandum Opinion | 0.30  | 57.00    | DFH    |
| Apr-13-16 | Leave Message for Client           | 0.10  | 0.00     | DFH    |
| Apr-14-16 | Telephone conference with Client   | 0.20  | 0.00     | DFH    |
|           | Totals                             | 0.60  | $57.00   |        |
| Dec-01-15 | Retainers Carried Forward          |       |          | 5,573.64 |
|           | **Total Fees & Disbursements**     |       |          | **$0.00** |
|           | Previous Balance                   |       |          | $0.00  |
|           | Previous Payments                  |       |          | $0.00  |
|           | **Balance Due Now**                |       |          | **$0.00** |

Line 102

# *MARQUARDT & BELMONTE, P.C.*

311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                      June 5, 2019
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

| | | |
|---|---|---|
| | File #: | 344-001 |
| Attention: | Inv #: | 9839 |

RE:     Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| May-01-19 | Preparation of Motion to Withdraw | 0.40 | 76.00 | DFH |
| | Preparation of Proposed Order and Notice of Motion | 0.30 | 57.00 | DFH |
| | Totals | 0.70 | $133.00 | |
| May-06-16 | Retainers Carried Forward | | | 5,516.64 |
| | **Total Fees & Disbursements** | | | **$0.00** |
| | Previous Balance | | | $0.00 |
| | Previous Payments | | | $0.00 |
| | **Balance Due Now** | | | **$0.00** |

Line 103

# *MARQUARDT & BELMONTE, P.C.*
311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                                                    March 12, 2020
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  |  |
|---|---|
| File #: | 344-001 |
Attention:
| Inv #: | 10437 |

RE:      Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-17-20 | Telephone conference with Donahue | 0.30 | 57.00 | DFH |
| Mar-05-20 | Telephone conference with Donahue | 0.30 | 57.00 | DFH |
|  | Review of Settlement Proposal and Emails with Mancini | 0.30 | 57.00 | DFH |
|  | Totals | 0.90 | $171.00 |  |
| Jun-05-19 | Retainers Carried Forward |  |  | 5,383.64 |

| **Total Fees & Disbursements** | **$0.00** |
|---|---|
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$0.00** |

### *MARQUARDT & BELMONTE, P.C.*
311 South County Farm Road
Suite I
Wheaton, Illinois 60187

Ph:630-871-1100          Fax:630-871-5502

David Donahue                                         June 30, 2020
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

|  | File #: | 344-001 |
|---|---|---|
| Attention: | Inv #: | 10624 |

RE:    Chicago Joe's Tea Room, LLC v. The Village of Broadview, et al.

| **DISBURSEMENTS** | | **Disbursements** | **Receipts** |
|---|---|---|---|
| Mar-12-20 | Retainers Carried Forward | | 5,212.64 |
| Apr-01-20 | Transfer of Retainer to 344-004 | 5,212.64 | |
| | Totals | $5,212.64 | $5,212.64 |
| | **Total Fees & Disbursements** | | **$0.00** |
| | Previous Balance | | $0.00 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$0.00** |

Line 106

**O'Rourke & Moody**
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

EIN: 36-3882162

Phone 312-849-2020     Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W WOLF POINT PLZ UNIT
3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Sep 24, 2020 | 42201 | |

Statement through  9/13/2020

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/13/2020 MCM | Flat Fee for legal services associated with all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. | | 6,500.00 |
| 9/13/2020 MCM | Flat Fee for legal services associated with all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. | | 6,500.00 |
| | For professional services rendered | 0.00 | $13,000.00 |
| | Accounts receivable transactions | | |
| 8/13/2020 | Monthly retainer agreement. Check No. 36394.- August Payment. | | ($6,500.00) |
| | Total payments and adjustments | | ($6,500.00) |
| | Balance due | | $6,500.00 |

Chicago Joes                                                                    Page      2

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael C. Moody | 0.00 | 0.00 | $13,000.00 |

Line 107

**O'Rourke & Moody**                                    EIN: 36-3882162
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

Phone 312-849-2020      Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Oct 30, 2020 | 42248 | |

Statement through  10/30/2020

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/29/2020 MCM | Fee for legal services for the month of September regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview |  | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Balance due | | $6,500.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 108

**O'Rourke & Moody**                     EIN: 36-3882162
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

Phone 312-849-2020        Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Dec 18, 2020 | 42321 | |

Statement through  11/30/2020

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/1/2020 MCM | Fee for legal services for the month of November regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $13,000.00 |
| | Balance due | | $19,500.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 109

**O'Rourke & Moody**
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

EIN: 36-3882162

Phone 312-849-2020     Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Feb 19, 2021 | 42415 | |

Statement through

In Reference To: Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 1/1/2021 MCM Fee for legal services for the month of January regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all pleadings, documents re pending litigation with the village of Broadview | | 6,500.00 |
| For professional services rendered | 0.00 | $6,500.00 |
| Previous balance | | $19,500.00 |
| Accounts receivable transactions | | |
| 2/1/2021 On Account. Invoice No. | | ($19,500.00) |
| Total payments and adjustments | | ($19,500.00) |
| Balance due | | $6,500.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Chicago Joes

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

**O'Rourke & Moody**
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

EIN: 36-3882162

Phone 312-849-2020    Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Mar 17, 2021 | 42423 | |

Statement through  2/28/2021

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 2/1/2021 MCM  Fee for legal services for the month of February regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview | | 6,500.00 |
| For professional services rendered | 0.00 | $6,500.00 |
| Previous balance | | $6,500.00 |
| Balance due | | $13,000.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 11

**O'Rourke & Moody**                                    EIN: 36-3882162
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

Phone 312-849-2020      Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Apr 19, 2021 | 42457 | |

Statement through  3/31/2021

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/1/2021 MCM | Fee for legal services for the month of March regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $13,000.00 |
| | Accounts receivable transactions | | |
| 4/16/2021 | On Account. Invoice No.. Check No. 52318 | | ($2,500.00) |
| | Total payments and adjustments | | ($2,500.00) |
| | Balance due | | $17,000.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Chicago Joes                                                                    Page     2


                              Atty/Paralegal Summary
Name                                                    Hours      Rate       Amount
Michael C. Moody                                         0.00      0.00    $6,500.00

Line 112

**O'Rourke & Moody**                                 EIN: 36-3882162
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

Phone 312-849-2020        Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| May 19, 2021 | 42492 | |

Statement through

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

|  | Hrs/Rate | Amount |
|---|---|---|
| 5/19/2021 MCM  Fee for legal services for the month of April regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview | | 6,500.00 |
| For professional services rendered | 0.00 | $6,500.00 |
| Previous balance | | $17,000.00 |
| Accounts receivable transactions | | |
| 5/12/2021  On Account. Invoice No.. Check No. 49275 | | ($6,500.00) |
| Total payments and adjustments | | ($6,500.00) |
| Balance due | | $17,000.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Chicago Joes                                                                                        Page       2

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 118

**O'Rourke & Moody**                    EIN: 36-3882162
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

Phone 312-849-2020      Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Jun 16, 2021 | 42526 | |

Statement through  6/16/2021

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/1/2021 | MCM | Fee for legal services for the month of May regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | | 0.00 | $6,500.00 |
| | Previous balance | | | $17,000.00 |
| | Balance due | | | $23,500.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 114

**O'Rourke & Moody**          EIN: 36-3882162
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

Phone 312-849-2020      Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Jul 13, 2021 | 42538 | |

Statement through  7/31/2021

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/13/2021 MCM | Fee for legal services for the month of June regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $23,500.00 |
| | Accounts receivable transactions | | |
| 7/7/2021 | On Account. Invoice No.. Check No. 49355 | | ($6,500.00) |
| | Total payments and adjustments | | ($6,500.00) |
| | Balance due | | $23,500.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Chicago Joes                                                                                    Page       2

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 115

**O'Rourke & Moody**                                     EIN: 36-3882162
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

Phone 312-849-2020       Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Jul 27, 2021 | 42567 | |

Statement through  7/31/2021

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/27/2021 MCM | Fee for legal services for the month of July regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $23,500.00 |
| | Balance due | | $30,000.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 116

**O'Rourke & Moody**                    EIN: 36-3882162
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

Phone 312-849-2020      Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Aug 9, 2021 | 42573 | |

Statement through  8/31/2021

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/1/2021 MCM | Fee for legal services for the month of August regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $30,000.00 |
| | Balance due | | $36,500.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 117

**O'Rourke & Moody**
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

EIN: 36-3882162

Phone 312-849-2020     Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Sep 2, 2021 | 42611 | |

Statement through  9/30/2021

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/1/2021 MCM | Fee for legal services for the month of September regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $36,500.00 |
| | Balance due | | $43,000.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 118

**O'Rourke & Moody**
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

EIN: 36-3882162

Phone 312-849-2020     Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Oct 11, 2021 | 42648 | |

Statement through  10/31/2021

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/1/2021 MCM | Fee for legal services for the month of October regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $43,000.00 |
| | Balance due | | $49,500.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

**O'Rourke & Moody**
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

EIN: 36-3882162

Phone 312-849-2020     Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Nov 5, 2021 | 42683 | |

Statement through 11/30/2021

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/1/2021 MCM | Fee for legal services for the month of November regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all pleadings, documents re pending litigation with the village of Broadview. |  | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $49,500.00 |
| | Accounts receivable transactions | | |
| 10/27/2021 | On Account. Invoice No.. Check No. 4936 | | ($6,500.00) |
| | Total payments and adjustments | | ($6,500.00) |
| | Balance due | | $49,500.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Chicago Joes

Page    2

|  | Atty/Paralegal Summary | | | |
|---|---|---|---|---|
| Name | | Hours | Rate | Amount |
| Michael C. Moody | | 0.00 | 0.00 | $6,500.00 |

Line 120

**O'Rourke & Moody**
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

EIN: 36-3882162

Phone 312-849-2020    Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Dec 6, 2021 | 42718 | |

Statement through  12/31/2021

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/1/2021 MCM | Fee for legal services for the month of December regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. |  | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $49,500.00 |
| | Balance due | | $56,000.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 121

**O'Rourke & Moody**                                    EIN: 36-3882162
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

Phone 312-849-2020       Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Jan 10, 2022 | 42758 | |

Statement through  1/10/2022

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/10/2022 MCM | Fee for legal services for the month of January regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $56,000.00 |
| | Balance due | | $62,500.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

**O'Rourke & Moody**                         EIN: 36-3882162
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

Phone 312-849-2020      Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Feb 4, 2022 | 42794 | |

Statement through  2/4/2022

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/4/2022 MCM | Fee for legal services for the month of February regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $62,500.00 |
| | Balance due | | $69,000.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 123

**O'Rourke & Moody**                                    EIN: 36-3882162
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

Phone 312-849-2020       Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Mar 8, 2022 | 42833 | |

Statement through  3/31/2022

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/7/2022 MCM | Fee for legal services for the month of March regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $69,000.00 |
| | Balance due | | $75,500.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 124

**O'Rourke & Moody**                     EIN: 36-3882162
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

Phone 312-849-2020      Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Apr 5, 2022 | 42877 | |

Statement through  4/30/2022

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/5/2022 MCM | Fee for legal services for the month of April regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $75,500.00 |
| | Balance due | | $82,000.00 |

Note: If you would like to review the detailed monthly invoices please let us know and we will send to you.

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 129

**O'Rourke & Moody**                                    EIN: 36-3882162
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

Phone 312-849-2020        Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| May 6, 2022 | 42930 | |

Statement through  5/6/2022

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/6/2022 MCM | Fee for legal services for the month of May regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $82,000.00 |
| | Balance due | | $88,500.00 |

Line 125

Chicago Joes                                                                                    Page      2

Payments can be made Via Wire or ACH to:
**Wire ACH Instruction**
O'Rourke & Moody
Operating Account
Lakeside Bank
55 W.. Wacker Drive
Chicago, IL 60601
ABA/Routing # 071001504
Account# 5000100916

| Atty/Paralegal Summary | | | |
|---|---|---|---|
| Name | Hours | Rate | Amount |
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

**O'Rourke & Moody**
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

EIN: 36-3882162

Phone 312-849-2020    Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit 3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Jun 6, 2022 | 42967 | |

Statement through 6/6/2022

In Reference To: Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/6/2022 MCM | Fee for legal services for the month of June regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $88,500.00 |
| | Balance due | | $95,000.00 |

Chicago Joes                                                                                          Page      2

Payments can be made Via Wire or ACH to:
**Wire ACH Instruction**
O'Rourke & Moody
Operating Account
Lakeside Bank
55 W.. Wacker Drive
Chicago, IL 60601
ABA/Routing # 071001504
Account# 5000100916

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 127

**O'Rourke & Moody**
**55 West Wacker Drive, 14th Floor**
**Chicago, IL 60601**

EIN: 36-3882162

Phone 312-849-2020     Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Jul 8, 2022 | 43033 | |

Statement through

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/8/2022 MCM | Fee for legal services for the month of July regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $95,000.00 |
| | Accounts receivable transactions | | |
| 5/9/2022 | On Account. Invoice No.. Check No. 66177 | | ($6,500.00) |
| 6/30/2022 | On Account. Invoice No.. Check No. 2034 | | ($12,500.00) |
| | Total payments and adjustments | | ($19,000.00) |
| | Balance due | | $82,500.00 |

Line 127

Chicago Joes                                                                    Page      2

Payments can be made Via Wire or ACH to:
**Wire ACH Instruction**
O'Rourke & Moody
Operating Account
Lakeside Bank
55 W.. Wacker Drive
Chicago, IL 60601
ABA/Routing # 071001504
Account# 5000100916

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 128

**O'Rourke & Moody**                          EIN: 36-3882162
**10 S. La Salle Street**
**Suite 2510**
**Chicago, IL 60603**
 Phone 312-849-2020      Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Aug 11, 2022 | 43060 | |

Statement through  8/11/2022

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/11/2022 MCM | Fee for legal services for the month of August regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $82,500.00 |
| | Accounts receivable transactions | | |
| 7/20/2022 | On Account. Invoice No.. Check No. 66652 | | ($6,500.00) |
| | Total payments and adjustments | | ($6,500.00) |
| | Balance due | | $82,500.00 |

Chicago Joes                                                                    Page      2

Payments can be made Via Wire or ACH to:
**Wire ACH Instruction**
O'Rourke & Moody
Operating Account
Lakeside Bank
55 W.. Wacker Drive
Chicago, IL 60601
ABA/Routing # 071001504
Account# 5000100916

| | Atty/Paralegal Summary | | | |
|---|---|---|---|
| Name | | Hours | Rate | Amount |
| Michael C. Moody | | 0.00 | 0.00 | $6,500.00 |

Line 129

**O'Rourke & Moody**
**10 S. La Salle Street**
**Suite 2510**
**Chicago, IL 60603**
Phone 312-849-2020      Fax 312-849-2021

EIN: 36-3882162

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Oct 4, 2022 | 43134 | |

Statement through  9/30/2022

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/1/2022 MCM | Fee for legal services for the month of September regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $82,500.00 |
| | Accounts receivable transactions | | |
| 9/15/2022 | On Account. Invoice No.. Check No. 66654 | | ($6,500.00) |
| | Total payments and adjustments | | ($6,500.00) |
| | Balance due | | $82,500.00 |

Line 129

Chicago Joes

Page    2

Payments can be made Via Wire or ACH to:
**Wire ACH Instruction**
O'Rourke & Moody
Operating Account
Lakeside Bank
55 W.. Wacker Drive
Chicago, IL 60601
ABA/Routing # 071001504
Account# 5000100916

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 130

**O'Rourke & Moody**
**10 S. La Salle Street**
**Suite 2510**
**Chicago, IL 60603**
Phone 312-849-2020     Fax 312-849-2021

EIN: 36-3882162

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Oct 4, 2022 | 43135 | |

Statement through  10/4/2022

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/4/2022 MCM | Fee for legal services for the month of October regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $82,500.00 |
| | Balance due | | $89,000.00 |

Chicago Joes                                                                                    Page      2

Payments can be made Via Wire or ACH to:
**Wire ACH Instruction**
O'Rourke & Moody
Operating Account
Lakeside Bank
55 W.. Wacker Drive
Chicago, IL 60601
ABA/Routing # 071001504
Account# 5000100916

Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael C. Moody | 0.00 | 0.00 | $6,500.00 |

Line 131

**O'Rourke & Moody**                                    EIN: 36-3882162
**10 S. La Salle Street**
**Suite 2510**
**Chicago, IL 60603**
Phone 312-849-2020      Fax 312-849-2021

Invoice submitted to:

Chicago Joes
David Donahue
343 W. Wolf Point Plaza, Unit  3909
Chicago, IL 60654

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| Dec 5, 2022 | 43213 | |

Statement through  12/5/2022

In Reference To:Services rendered re Circuit Court and District Court Litigation.

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/5/2022  F | Fee for legal services for the month of December regarding all commercial, legal and regulatory legal matters for client. Attention to all telephonic, email and written communications. Meet with client as required and needed. Preparation and review of all  pleadings, documents re pending litigation with the village of Broadview. | | 6,500.00 |
| | For professional services rendered | 0.00 | $6,500.00 |
| | Previous balance | | $95,500.00 |
| | Balance due | | $102,000.00 |

Payments can be made Via Wire or ACH to:
**Wire ACH Instruction**
O'Rourke & Moody
Operating Account
Lakeside Bank
10 S. LaSalle Street

Chicago Joes                                                                                           Page      2

 Chicago, IL 60603
ABA/Routing # 071001504
Account# 5000100916

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 13,000.00 | 0.00 | 13,000.00 | 6,500.00 | 69,500.00 |

## Atty/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Firm | 0.00 | 0.00 | $6,500.00 |

[Roche Docs to be provided]



# SCHAIN | BANKS

**Schain Banks Kenny & Schwartz**

70 W. Madison Street
Suite 2300
Chicago, IL 60602
(312) 345-5700
www.schainbanks.com
Tax I.D. 27-1349783

**Chicago Joe's Team Room, LLC**
c/o Arnold Landis
Law Offices of Arnold H. Landis, PC
77 W. Washington, Suite 702
Chicago, IL 60602

September 12, 2019

| | |
|---|---|
| **Bill Number :** | 47798 |
| **File Number :** | 12995.00000 |
| **Due Date :** | Upon Receipt |

**FOR PROFESSIONAL SERVICES**

**RE :** Consulting Agreement RE: Chicago Joe's Tea Room LLC v. Village of Broadview - Case # 07-CV2680

**Fees**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 8/5/2019 | RSC | Review of Pleadings and Motions. | 2.00 | $475.00 | $950.00 |
| 8/8/2019 | TS | Located motion to dismiss briefing and full docket for pending Joe's Tea Room litigation; review documents. | 1.00 | $175.00 | $175.00 |
| 8/9/2019 | RSC | Research cases, standing issues; Review Motion to Dismiss and Responses. | 3.50 | $475.00 | $1,662.50 |
| 8/9/2019 | TS | Reviewed motion to dismiss briefing for Joe's Tea Room. | 0.50 | $175.00 | $87.50 |
| 8/12/2019 | RSC | Research issues of res adjudicata issues of standing and merits of case. | 3.00 | $475.00 | $1,425.00 |
| 8/12/2019 | TS | Researched res judicata issue for for Joe's Tea Room. | 0.50 | $175.00 | $87.50 |
| 8/14/2019 | TS | Researched amendment issue for for Joe's Tea Room. | 1.00 | $175.00 | $175.00 |
| 8/14/2019 | RSC | Research res adjucata issues; Dismissed on Standing effect. | 3.00 | $475.00 | $1,425.00 |
| 8/15/2019 | KAA | analyze 7th Circuit and Judge Lee Orders; confer and advise on res judicata and claim splitting bars to repleading now or per a dismissal | 0.50 | $250.00 | $125.00 |
| 8/15/2019 | TS | Researched amendment and cliam splitting issues for for Joe's Tea Room; correspond with RSC and co-counsel. | 3.50 | $175.00 | $612.50 |
| 8/16/2019 | RSC | Review prior orders and Court Response filed by Plaintiff. | 2.00 | $475.00 | $950.00 |
| **Total Fees** | | | **20.50** | | **$7,675.00** |

**LEGAL SERVICES SUMMARY**

| Name | Hours |
|------|-------|
| Kevin Ameriks | 0.50 |
| Ron Cope | 13.50 |
| Thomas Schick | 6.50 |

|  |  |
|------|-------|
| **Total this bill** | **$7,675.00** |
| **Previous Balance** | **$0.00** |

| 10/21/2019 | Payment | #3081 | -$7,675.00 |
|------------|---------|-------|------------|
|  | **Payments & Credits** | | **-$7,675.00** |
|  | **Grand Total Due** | | **$0.00** |

**PLEASE WRITE BILL NUMBER / FILE NUMBER ON CHECK WHEN MAILING IN PAYMENT. WE ACCEPT E-CHECKS AND CREDIT CARD PAYMENTS - VISA, M/C, DISCOVER, AND AMERICAN EXPRESS. FOR QUESTIONS, CONTACT DONNA AT dlopez@schainbanks.com. ATTORNEY-CLIENT CONFIDENTIAL COMMUNICATION.**



**SCHAIN | BANKS**

**Schain Banks Kenny & Schwartz**

70 W. Madison Street
Suite 2300
Chicago, IL 60602
(312) 345-5700
www.schainbanks.com
Tax I.D. 27-1349783

**Chicago Joe's Team Room, LLC**
c/o Arnold Landis
Law Offices of Arnold H. Landis, PC
77 W. Washington, Suite 702
Chicago, IL 60602

October 18, 2019

| | |
|---|---|
| **Bill Number :** | 48554 |
| **File Number :** | 12995.00000 |
| **Due Date :** | Upon Receipt |

**FOR PROFESSIONAL SERVICES**

**RE :** Consulting Agreement RE: Chicago Joe's Tea Room LLC v. Village of Broadview - Case # 07-CV2680

**Fees**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 9/3/2019 | RSC | Work on Res Judicata issues, Various issues, possible new application. | 3.50 | $475.00 | $1,662.50 |
| 9/4/2019 | TS | Researched res judicata and zoning related to Joe's Tea Room matter; corresponded with Ron S. Cope regarding consulting on case. | 1.50 | $175.00 | $262.50 |
| 9/4/2019 | RSC | Review cases on Res Adjudicata; Meet with Arnold. | 3.00 | $475.00 | $1,425.00 |
| 9/9/2019 | TS | Printed Broadview ordinance regarding Joe's Tea Room matter in preparation for 9-10-19 meeting. | 0.25 | $175.00 | $43.75 |
| 9/9/2019 | RSC | New strategy -- apply for rezoning; Broadview amended its Ordinances. | 1.00 | $475.00 | $475.00 |
| 9/10/2019 | TS | Met with Ron S. Cope, clients, and counsel concerning Chicago Joe's Tea Room consulting; took notes for Ron S. Cope. | 2.00 | $175.00 | $350.00 |
| 9/10/2019 | TS | Researched issues regarding Chicago Joe's Tea Room consulting and discussed with Ron S. Cope. | 2.50 | $175.00 | $437.50 |
| 9/10/2019 | RSC | Review of cases on State Statute; Review of Zoning Ordinance and possible new issues; Meet with clients. | 4.50 | $475.00 | $2,137.50 |
| 9/11/2019 | RSC | Damage issues. | 1.00 | $475.00 | $475.00 |
| 9/12/2019 | RSC | Review Court Opinion regarding damages; Review evidence of damages, CPA report; Conference with Donahue; Correspondence with City attorney. | 2.50 | $475.00 | $1,187.50 |
| 9/12/2019 | TS | Reviewed September 5, 2019 order denying motion to dismiss and case law. | 1.00 | $175.00 | $175.00 |
| 9/23/2019 | GH | Began research on economic loss in Illinois. | 0.50 | $75.00 | $37.50 |
| 9/25/2019 | RSC | Research economic loss cases; Loss of profits - how to calculate? | 3.00 | $475.00 | $1,425.00 |
| 9/25/2019 | GH | Conducted more research on Illinois Economic loss | 0.50 | $75.00 | $37.50 |

Line 136

**Fees**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 9/26/2019 | GH | Worked on memo discussing potential ways to recover lost profits. | 3.00 | $75.00 | $225.00 |
| 9/27/2019 | TS | Discussed lost profits research with GH and reviewed cases. | 0.75 | $175.00 | $131.25 |
| 9/27/2019 | GH | Completed memo on Chicago's Joe's potential claims for lost profits. | 1.25 | $75.00 | $93.75 |
| 9/30/2019 | GH | Conducted additional research on lost profits and went through documents provided by Nixon Peabody to find any discovery or research in regard to lost profits. | 1.50 | $75.00 | $112.50 |
| **Total Fees** | | | **33.25** | | **$10,693.75** |

**LEGAL SERVICES SUMMARY**

| Name | Hours |
|------|-------|
| Griffin Herner | 6.75 |
| Ron Cope | 18.50 |
| Thomas Schick | 8.00 |

| | |
|--|--|
| **Total this bill** | **$10,693.75** |
| **Previous Balance** | **$7,675.00** |

| | | |
|--|--|--|
| 10/21/2019 | Payment #3081 | -$2,325.00 |
| 9/23/2020 | Payment #49264 - No invoice indicated on check. Applied to the oldest. -JD | -$4,975.00 |
| 9/28/2020 | Payment #49265 - Applied to oldest invoices - JD | -$3,393.75 |
| | **Payments & Credits** | **-$10,693.75** |
| | **Grand Total Due** | **$7,675.00** |

PLEASE WRITE BILL NUMBER / FILE NUMBER ON CHECK WHEN MAILING IN PAYMENT. WE ACCEPT E-CHECKS AND CREDIT CARD PAYMENTS - VISA, M/C, DISCOVER, AND AMERICAN EXPRESS. FOR QUESTIONS, CONTACT DONNA AT dlopez@schainbanks.com.
ATTORNEY-CLIENT CONFIDENTIAL COMMUNICATION.



**SCHAIN | BANKS**

**Schain Banks Kenny & Schwartz**

70 W. Madison Street
Suite 2300
Chicago, IL 60602
(312) 345-5700
www.schainbanks.com
Tax I.D. 27-1349783

**Chicago Joe's Team Room, LLC**
c/o Arnold Landis
Law Offices of Arnold H. Landis, PC
77 W. Washington, Suite 702
Chicago, IL 60602

November 14, 2019

| | |
|---|---|
| **Bill Number :** | 48999 |
| **File Number :** | 12995.00000 |
| **Due Date :** | Upon Receipt |

**FOR PROFESSIONAL SERVICES**

**RE :** Consulting Agreement RE: Chicago Joe's Tea Room LLC v. Village of Broadview - Case # 07-CV2680

**Fees**

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| 9/26/2019 | RSC | Research on damages for lost income; Research cases. | 3.50 | $475.00 | $1,662.50 |
| 10/2/2019 | RSC | Review damage cases. | 3.00 | $475.00 | $1,425.00 |
| 10/2/2019 | GH | Went through documents provided by Nixon Peabody for research on lost profits and any exhibits that relate to lost profits | 1.00 | $75.00 | $75.00 |
| 10/3/2019 | RSC | Pittsfield decision and Vested Rights. | 1.00 | $475.00 | $475.00 |
| 10/4/2019 | GH | Compiled documents from discovery for Ron's review | 0.50 | $75.00 | $37.50 |
| 10/6/2019 | RSC | Review cases: Pittsfield v. City and miscellaneous cases; Vested Rights theory. | 3.50 | $475.00 | $1,662.50 |
| 10/7/2019 | RSC | Review documents, experts report, Prepared correspondence, new cases; Conference with Landis and Donahue; Review of discovery documents. | 3.00 | $475.00 | $1,425.00 |
| 10/9/2019 | GH | Located documents from discovery for Ron's review | 0.50 | $75.00 | $37.50 |
| 10/11/2019 | GH | Found relevant depositions (Donahue) for Ron's review. | 0.50 | $75.00 | $37.50 |
| 10/16/2019 | RSC | Review of valuation issues and discovery for damage claim. | 3.00 | $475.00 | $1,425.00 |
| **Total Fees** | | | **19.50** | | **$8,262.50** |

**LEGAL SERVICES SUMMARY**

| Name | Hours |
|---|---|
| Griffin Herner | 2.50 |
| Ron Cope | 17.00 |

Line 137

|  | | Total this bill | $8,262.50 |
|--|--|-----------------|-----------|
|  | | **Previous Balance** | **$18,368.75** |

| 10/21/2019 | Payment | #3081 | -$7,675.00 |
| 10/21/2019 | Payment | #3081 | -$2,325.00 |
| 9/28/2020 | Payment | #49265 - Applied to oldest invoices - JD | -$1,581.25 |
| 10/29/2020 | Payment | #49266 | -$4,975.00 |
| 12/1/2020 | Payment | #49268 | -$1,706.25 |
|  |  | **Payments & Credits** | **-$18,262.50** |
|  |  | **Grand Total Due** | **$8,368.75** |

**PLEASE WRITE BILL NUMBER / FILE NUMBER ON CHECK WHEN MAILING IN PAYMENT. WE ACCEPT E-CHECKS AND CREDIT CARD PAYMENTS - VISA, M/C, DISCOVER, AND AMERICAN EXPRESS. FOR QUESTIONS, CONTACT DONNA AT dlopez@schainbanks.com. ATTORNEY-CLIENT CONFIDENTIAL COMMUNICATION.**



# SCHAIN | BANKS

### Schain Banks Kenny & Schwartz

70 W. Madison Street
Suite 2300
Chicago, IL 60602
(312) 345-5700
www.schainbanks.com
Tax I.D. 27-1349783

**Chicago Joe's Team Room, LLC**
c/o Arnold Landis
Law Offices of Arnold H. Landis, PC
77 W. Washington, Suite 702
Chicago, IL 60602

December 13, 2019

| | |
|---|---|
| **Bill Number :** | 49729 |
| **File Number :** | 12995.00000 |
| **Due Date :** | Upon Receipt |

**FOR PROFESSIONAL SERVICES**

**RE :** Consulting Agreement RE: Chicago Joe's Tea Room LLC v. Village of Broadview - Case # 07-CV2680

**Fees**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 11/11/2019 | RSC | Correspondence regarding ethics issues and settlement. | 0.50 | $475.00 | $237.50 |
| **Total Fees** | | | **0.50** | | **$237.50** |

**LEGAL SERVICES SUMMARY**

| Name | Hours |
|------|-------|
| Ron Cope | 0.50 |

| | |
|---|---|
| **Total this bill** | **$237.50** |
| **Previous Balance** | **$16,631.25** |

| 12/1/2020 | Payment | #49268 | -$237.50 |
|---|---|---|---|
| | **Payments & Credits** | | **-$237.50** |
| | **Grand Total Due** | | **$16,631.25** |

**PLEASE WRITE BILL NUMBER / FILE NUMBER ON CHECK WHEN MAILING IN PAYMENT. WE ACCEPT E-CHECKS AND CREDIT CARD PAYMENTS - VISA, M/C, DISCOVER, AND AMERICAN EXPRESS. FOR QUESTIONS, CONTACT DONNA AT dlopez@schainbanks.com. ATTORNEY-CLIENT CONFIDENTIAL COMMUNICATION.**



# SCHAIN | BANKS

**Schain Banks Kenny & Schwartz**

70 W. Madison Street
Suite 2300
Chicago, IL 60602
(312) 345-5700
www.schainbanks.com
Tax I.D. 27-1349783

**Chicago Joe's Team Room, LLC**
c/o Arnold Landis
Law Offices of Arnold H. Landis, PC
77 W. Washington, Suite 702
Chicago, IL 60602

February 07, 2020

| | |
|---|---|
| **Bill Number :** | 50294 |
| **File Number :** | 12995.00000 |
| **Due Date :** | Upon Receipt |

**FOR PROFESSIONAL SERVICES**

**RE :** Consulting Agreement RE: Chicago Joe's Tea Room LLC v. Village of Broadview - Case # 07-CV2680

**Fees**

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| 1/13/2020 | RSC | Correspondence; Review Broadview budget, State Statute on adult use. | 1.00 | $475.00 | $475.00 |
| 1/21/2020 | RSC | Miscellaneous issues and correspondence regarding settlement conferences | 1.00 | $475.00 | $475.00 |
| **Total Fees** | | | **2.00** | | **$950.00** |

**LEGAL SERVICES SUMMARY**

| Name | Hours |
|---|---|
| Ron Cope | 2.00 |

| | |
|---|---|
| **Total this bill** | **$950.00** |
| **Previous Balance** | **$16,868.75** |

| | | | |
|---|---|---|---|
| 12/1/2020 | Payment | #49268 | -$950.00 |
| | **Payments & Credits** | | **-$950.00** |
| | **Grand Total Due** | | **$16,868.75** |

PLEASE WRITE BILL NUMBER / FILE NUMBER ON CHECK WHEN MAILING IN PAYMENT. WE ACCEPT E-CHECKS AND CREDIT CARD
PAYMENTS - VISA, M/C, DISCOVER, AND AMERICAN EXPRESS. FOR QUESTIONS, CONTACT DONNA AT dlopez@schainbanks.com.
ATTORNEY-CLIENT CONFIDENTIAL COMMUNICATION.



# SCHAIN ┃ BANKS

**Schain Banks Kenny & Schwartz**

70 W. Madison Street
Suite 2300
Chicago, IL 60602
(312) 345-5700
www.schainbanks.com
Tax I.D. 27-1349783

**Chicago Joe's Team Room, LLC**
c/o Arnold Landis
Law Offices of Arnold H. Landis, PC
77 W. Washington, Suite 702
Chicago, IL 60602

March 09, 2020

**Bill Number :** 50862

**File Number :** 12995.00000

**Due Date :** Upon Receipt

**FOR PROFESSIONAL SERVICES**

**RE :** Consulting Agreement RE: Chicago Joe's Tea Room LLC v. Village of Broadview - Case # 07-CV2680

**Fees**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 2/24/2020 | RSC | Miscellaneous issues regarding Terms of Settlement; Statutory authority to settle. | 1.00 | $475.00 | $475.00 |
| **Total Fees** | | | **1.00** | | **$475.00** |

**LEGAL SERVICES SUMMARY**

| Name | Hours |
|------|-------|
| Ron Cope | 1.00 |

| | | | |
|---|---|---|---|
| | **Total this bill** | | **$475.00** |
| | **Previous Balance** | | **$17,818.75** |
| 12/1/2020 | Payment | #49268 | -$475.00 |
| | **Payments & Credits** | | **-$475.00** |
| | **Grand Total Due** | | **$17,818.75** |

PLEASE WRITE BILL NUMBER / FILE NUMBER ON CHECK WHEN MAILING IN PAYMENT. WE ACCEPT E-CHECKS AND CREDIT CARD PAYMENTS - VISA, M/C, DISCOVER, AND AMERICAN EXPRESS. FOR QUESTIONS, CONTACT DONNA AT dlopez@schainbanks.com. ATTORNEY-CLIENT CONFIDENTIAL COMMUNICATION.

# UNGARETTI ᴇʜ HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | December 31, 2011 |
| **Invoice No:** | 8205661 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 6,062.50 | $ 612.18 | $ 6,674.68 |
| **Total Fees, Costs and Other Charges** | **$ 6,062.50** | **$ 612.18** | **$ 6,674.68** |

Trust Balance:$24,000.00

| **Total Amount Due** | **$ 6,674.68** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | December 31, 2011 |
| **Invoice No:** | 8205661 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 09/01/11 | Attention to matter; review summary judgment finding; attention to strategy. | MAF | 1.00 |
| 09/02/11 | Review and analysis of file material. | D-P | 4.00 |
| 09/06/11 | TC D. Donohue; review summary judgment findings. | MAF | 0.50 |
| 09/07/11 | Prepare appearances, court appearance on status, motion to withdraw; office conference with M. Ficaro regarding same; file appearance. | D-P | 1.25 |
| 09/07/11 | Attention to filings. | MAF | 0.50 |
| 09/30/11 | Meeting with D. Hanlon to discuss discovery issues; begin review of file. | D-P | 1.50 |
| 10/08/11 | Review discovery issues; prepare for meeting; meet with D. Donahue regarding same. | D-P | 2.50 |
| 10/25/11 | Court status extending discovery cut-off and agreement regarding extension of time for interrogatories, requests to produce and request to admit responses. | D-P | 0.50 |
| 11/03/11 | Attention to matter. | MAF | 0.75 |

**Total Services**      **Hours**   **12.50**      **$ 6,062.50**

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | | Value |
|------|-------------------------|---|-------|
| 12/31/11 | Copying/Printing Expenses | 14.00 | |
| | **Total Copying/Printing Expenses** | | **14.00** |
| 11/21/11 | DC Data Corporation | $ 598.18 | |
| | **Total Outside Copying/Printing Expenses** | | **598.18** |

**Total Costs and Other Charges for v. Village of Broadview, et al.**      **$ 612.18**

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | | |
|---|---|---|
| **Invoice Date:** | December 31, 2011 | |
| **Invoice No:** | 8205661 | |
| **Client Number:** | 1005156 | |
| | MAF | |

Page 3

| Timekeeper Summary | | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 2.75 | 1,333.75 |
| 0166 | Polales, Dean J. | 9.75 | 4,728.75 |
| | **Total for v. Village of Broadview, et al.** | **12.50** | **6,062.50** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | December 31, 2011 |
| **Invoice No:** | 8205661 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 12/31/11                                    Invoice Number: 8205661
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 6,062.50 | $ 612.18 | $ 6,674.68 |
| **Total Fees, Costs and Other Charges** | **$ 6,062.50** | **$ 612.18** | **$ 6,674.68** |

Trust Balance:$24,000.00

| | |
|---|---|
| **Total Amount Due** | **$ 6,674.68** |

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

# UNGARETTI ᴇ HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | January 31, 2012 |
| **Invoice No:** | 8207023 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 12,988.75 | $ 0.00 | $ 12,988.75 |
| **Total Fees, Costs and Other Charges** | **$ 12,988.75** | **$ 0.00** | **$ 12,988.75** |
| Trust Balance:$7,836.57 | **Less Applied Trust Credit** | | **-12,988.75** |

| Total Amount Due | $ 0.00 |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | January 31, 2012 |
| **Invoice No:** | 8207023 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 01/09/12 | Email from D. Donohue; attention to matter. | MAF | 0.25 |
| 01/20/12 | Issues re building code violations, 4th Amendment Violation by Village inspector, prepare motion to discharge company, research Code. | RSC | 2.50 |
| 01/22/12 | Reviewed correspondence related to building code violations; reviewed and revised motions to dismiss; reviewed case law in support of motions. | JAR | 1.25 |
| 01/23/12 | Attended building code violations hearing. | JAR | 3.50 |
| 01/23/12 | Research See v Seattle, Monteville v Lewis, 87 F.3d 905, possible S1983 action. | RSC | 2.50 |
| 01/24/12 | Discussed case with R. Cope; research related to administative searches. | JAR | 3.00 |
| 01/24/12 | Email from R. Cope re Broadview; attention to matter. | MAF | 0.75 |
| 01/24/12 | Correspondence and conferences re defense, 4th Amendment, conference consulting prosecutor, new cases, revised motions. | RSC | 2.00 |
| 01/25/12 | Court appearance on motion to extend discovery. | D-P | 0.50 |
| 01/25/12 | Meeting D. Donohue; status; strategy. | MAF | 0.50 |
| 01/25/12 | Review cases for possible S1983 action. | RSC | 2.00 |
| 01/26/12 | Research related to administrative warrants and legality of searches by inspectors. | JAR | 4.25 |
| 01/26/12 | Section 1983 law suit. | RSC | 1.00 |
| 01/28/12 | Meeting with Dave Donahue. | D-P | 3.00 |
| 01/30/12 | Researched 1983 case law regarding damages, punative damages, and liability of individuals v. municipalities. | JAR | 3.75 |
| 01/31/12 | Reviewed and analyzed 1983 cases. | JAR | 1.00 |

**Total Services**        **Hours**   **31.75**        **$ 12,988.75**

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** January 31, 2012

**Invoice No:** 8207023
**Client Number:** 1005156
MAF

Page 3

| Timekeeper Summary | | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 1.50 | 727.50 |
| 0166 | Polales, Dean J. | 3.50 | 1,697.50 |
| 0177 | Cope, Ronald S. | 10.00 | 4,450.00 |
| 0531 | Robinson, Jamie A. | 16.75 | 6,113.75 |
| **Total for v. Village of Broadview, et al.** | | **31.75** | **12,988.75** |

Line 14S

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | January 31, 2012 |
| **Invoice No:** | 8207023 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 01/31/12                  Invoice Number: 8207023
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 12,988.75 | $ 0.00 | $ 12,988.75 |
| **Total Fees, Costs and Other Charges** | **$ 12,988.75** | **$ 0.00** | **$ 12,988.75** |
| Trust Balance:$7,836.57 | **Less Applied Trust Credit** | | **-12,988.75** |
| **Total Amount Due** | | | **$ 0.00** |

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | February 29, 2012 |
| **Invoice No:** | 8207261 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 3,082.50 | $ 0.00 | $ 3,082.50 |
| **Total Fees, Costs and Other Charges** | **$ 3,082.50** | **$ 0.00** | **$ 3,082.50** |

| Less Applied Credit | | | (3,082.50) |
|---|---|---|---|
| Trust Balance:$7,836.57 | | | |

| **Amount Due this Invoice** | **$ 0.00** |
|---|---|

| **Total Amount Due** | **$ 0.00** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer:** JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer:** JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | February 29, 2012 |
| **Invoice No:** | 8207261 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 12/27/11 | Donahue - Discussion with M. Ficaro regarding retrial. | RT | 0.25 |
| 02/06/12 | motion for reconsideration. | MAF | 0.25 |
| 02/09/12 | Miscellaneous issues re status. | RSC | 0.50 |
| 02/13/12 | Call to Village prosecutor regarding hearing and motions; discussed with R. Cope, email to client regarding same. | JAR | 0.75 |
| 02/13/12 | J. Robinson email re status; attention to matter. | MAF | 0.50 |
| 02/13/12 | Miscellaneous issues re hearing on building code violations. | RSC | 0.50 |
| 02/21/12 | Attention to discovery issues regarding deposition schedule, attorney appearance motion to be filed, request for extension of discovery from C. Topping by phone; discussion of Defense request for rescheduling deposition; stay H. Vicenik deposition per motion pending resolution of representation issue; telephone conference with C. Topping; telephone conferences with D. Donahue regarding request and agreement to same by DJP; telephone conference with A. Krakower regarding availability issue; office conference with M. Ficaro regarding discovery request. | D-P | 0.50 |
| 02/22/12 | Attention to matter; code violation issues. | MAF | 0.50 |
| 02/23/12 | Miscellaneous issues regarding hearing and strategy for resolving complaints. | RSC | 0.75 |
| 02/24/12 | Attention to matter; code violations. | MAF | 0.50 |
| 02/24/12 | Miscellaneous issues regarding hearing and strategy for resolving complaints. | RSC | 0.75 |
| 02/28/12 | Miscellaneous motions regarding Constitutional violations. | RSC | 1.00 |
| 02/29/12 | Calls to Village Prosecutor and client regarding status hearing Monday. | JAR | 0.25 |

**Total Services**     **Hours**   **7.00**                    **$ 3,082.50**

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** February 29, 2012

**Invoice No:** 8207261
**Client Number:** 1005156
MAF

Page 3

| | Timekeeper Summary | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 1.75 | 848.75 |
| 0166 | Polales, Dean J. | 0.50 | 242.50 |
| 0177 | Cope, Ronald S. | 3.50 | 1,557.50 |
| 0531 | Robinson, Jamie A. | 1.00 | 365.00 |
| 0919 | Tilghman, Richard H. | 0.25 | 68.75 |
| **Total for v. Village of Broadview, et al.** | | **7.00** | **3,082.50** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | February 29, 2012 |
| **Invoice No:** | 8207261 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 02/29/12                    Invoice Number: 8207261
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 3,082.50 | $ 0.00 | $ 3,082.50 |
| **Total Fees, Costs and Other Charges** | **$ 3,082.50** | **$ 0.00** | **$ 3,082.50** |

| | |
|---|---|
| **Less Applied Credit** | (3,082.50) |
| Trust Balance:$7,836.57 | |

| | |
|---|---|
| **Amount Due this Invoice** | **$ 0.00** |

| | |
|---|---|
| **Total Amount Due** | **$ 0.00** |

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | March 31, 2012 |
| **Invoice No:** | 8208478 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 16,397.50 | $ 68.09 | $ 16,465.59 |
| **Total Fees, Costs and Other Charges** | **$ 16,397.50** | **$ 68.09** | **$ 16,465.59** |
| **Less Applied Credit** | | | (11,754.07) |
| **Amount Due this Invoice** | | | **$ 4,711.52** |

| | |
|---|---|
| **Total Amount Due** | **$ 4,711.52** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | March 31, 2012 |
| **Invoice No:** | 8208478 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 03/01/12 | Review of reply to motion to reconsider. | D-P | 0.75 |
| 03/01/12 | Drafted declaration of David Donahue; revised motions to dismiss and suppress evidence; discussed same with R. Cope and D. Polales. | JAR | 2.50 |
| 03/01/12 | Issues re review of Motions and conferences re next steps. | RSC | 1.25 |
| 03/06/12 | sur-reply for motion for reconsideration; attention to matter; review; revise. | MAF | 0.50 |
| 03/06/12 | Conferences with M. Ficaro and D. Donahue re Polekatz settlement. | MWB | 0.25 |
| 03/07/12 | Prepare for and attend court on defendant's motion for extended discovery. | D-P | 1.00 |
| 03/07/12 | Review and analyze fourth amendment issues, declaration and motion to amend and suppress; office conference with J. Robinson regarding same; discussion of additional research needed regarding standing issue for contractor and merits defense. | D-P | 1.25 |
| 03/07/12 | Telephone conference with R. Cope regarding discussion to be had with Village Attorney to determine ability to seek voluntary dismissal. | D-P | 0.25 |
| 03/07/12 | Three telephone conferences with A. Kracower regarding progress of review. | D-P | 0.75 |
| 03/07/12 | Research related to amended motions to dismiss or suppress evidence; discussed same with D. Polales; discussed document requests with D. Polales; reviewed and revised declaration and motions; calls to client regarding same. | JAR | 4.25 |
| 03/07/12 | Review memo re side agreement to Polekatz settlement agreement. | MWB | 0.25 |
| 03/07/12 | 4th Amendment issues, agency. | RSC | 1.50 |
| 03/08/12 | Confer with J. Robinson regarding status of ordinance matter; discussion of Fourth Amendment issues and consideration of preliminary injunction in light of hearing officer's statements. | D-P | 0.50 |
| 03/08/12 | Attended status hearing on ordinance violations; drafted document requests. | JAR | 3.50 |
| 03/08/12 | M. Black re side settlement agreement. | MAF | 0.50 |
| 03/09/12 | Researched provisions of the Village Code and the International Business Code; discussed findings with D. Polales. | JAR | 3.00 |
| 03/09/12 | Conferences and review of Motions pending case, 4th Amendment, who may assert right? | RSC | 1.00 |
| 03/10/12 | Draft side settlement agreement. | MWB | 2.00 |
| 03/12/12 | Miscellaneous conferences and 4th amendment, Building Code violation issues conferences. | RSC | 1.00 |
| 03/13/12 | Review ordinance issues; meeting with M. Ficaro, R.Cope, J. Robinson regarding amending complaint. | D-P | 1.00 |
| 03/13/12 | Meeting to discuss strategy on Ordinance violation case; pulled relevant portions of ordinances. | JAR | 1.25 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | March 31, 2012 |
| **Invoice No:** | 8208478 |
| **Client Number:** | 1005156 |
| | MAF |

Page 3

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 03/13/12 | Meeting D. Donohue, R. Cope, J. Robinson, D. Polales; strategy re code violations and potential amended complaint re 1983 issues. | MAF | 0.25 |
| 03/13/12 | Review and revise the side settlement agreement. | MWB | 0.50 |
| 03/13/12 | Meeting to review status and next steps; possible amendments to complaint. | RSC | 1.00 |
| 03/15/12 | Issues re Summary Judgment, Court's prior order. | RSC | 1.25 |
| 03/16/12 | Summary Judgment issues and current charges. | RSC | 1.50 |
| 03/16/12 | Review production request; conference with J. Robinson regarding Freedom of Information Act exemptions in connection with same; review related case law; prepare memorandum of findings to J. Robinson regarding same. | SCB | 1.50 |
| 03/19/12 | Motion for Summary Judgment, amendment to pending Complaint, How impact - pending motions? | RSC | 1.00 |
| 03/20/12 | Telephone conference with  A. Kracower regarding status and issues relating to ordinance and special use prmit. | D-P | 0.25 |
| 03/21/12 | Review Motion for Summary Judgment. | RSC | 1.00 |
| 03/28/12 | Summary Judgment issues and issues to be resolved. | RSC | 1.00 |
| 03/29/12 | Summary Judgment issues; what is there to try? | RSC | 2.00 |

| **Total Services** | **Hours 39.50** | **$ 16,397.50** |
|---|---|---|

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|-------------------------|-------|
| 03/08/12 | Robinson, Jamie A.; Mileage; Attend Hearing; Jamie A. Robinson; Home to Hearing | $ 11.10 |
| 03/08/12 | Robinson, Jamie A.; Mileage; Attend Hearing at Broadview Village Hall; Jamie A. Robinson; Village Hall to Office | 7.77 |
| | **Total Local Travel Expenses** | **18.87** |
| 03/07/12 | Support Services | 12.50 |
| | **Total Support Services** | **12.50** |
| 03/31/12 | Legal Research | 36.72 |
| | **Total Legal Research** | **36.72** |

# UNGARETTI
## & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | March 31, 2012 |
| **Invoice No:** | 8208478 |
| **Client Number:** | 1005156 |
| | MAF |

Page 4

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|------------------------|-------|

**Total Costs and Other Charges for v. Village of Broadview, et al.**     **$ 68.09**

# Ungaretti & Harris

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** March 31, 2012

**Invoice No:** 8208478
**Client Number:** 1005156
MAF

Page 5

| **Timekeeper Summary** | | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 1.25 | 606.25 |
| 0143 | Black, Michael W. | 3.00 | 1,275.00 |
| 0166 | Polales, Dean J. | 5.75 | 2,788.75 |
| 0177 | Cope, Ronald S. | 13.50 | 6,007.50 |
| 0530 | Bauer, Steven C. | 1.50 | 427.50 |
| 0531 | Robinson, Jamie A. | 14.50 | 5,292.50 |
| **Total for v. Village of Broadview, et al.** | | **39.50** | **16,397.50** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | March 31, 2012 |
| **Invoice No:** | 8208478 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 03/31/12                     Invoice Number: 8208478
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 16,397.50 | $ 68.09 | $ 16,465.59 |
| **Total Fees, Costs and Other Charges** | **$ 16,397.50** | **$ 68.09** | **$ 16,465.59** |

| | |
|---|---|
| **Less Applied Credit** | (11,754.07) |

| | |
|---|---|
| **Amount Due this Invoice** | **$ 4,711.52** |

| | |
|---|---|
| **Total Amount Due** | **$ 4,711.52** |

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | April 30, 2012 |
| **Invoice No:** | 8209954 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 4,248.75 | $ 17.12 | $ 4,265.87 |
| **Total Fees, Costs and Other Charges** | **$ 4,248.75** | **$ 17.12** | **$ 4,265.87** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8208478 | 03/31/12 | $ 4,711.52 |
| **Total Previous Invoices Outstanding** | | **4,711.52** |

| **Total Amount Due** | **$ 8,977.39** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | April 30, 2012 |
| **Invoice No:** | 8209954 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 04/02/12 | Miscellaneous issues re constitutional rights and pleadings in Federal case. | RSC | 1.50 |
| 04/04/12 | Federal Case next steps, opinion order from Federal Judge. | RSC | 1.25 |
| 04/09/12 | Review of Complaint. | RSC | 1.00 |
| 04/10/12 | Review of Opinion. | RSC | 1.00 |
| 04/11/12 | Review status of hearing. | RSC | 0.50 |
| 04/12/12 | Calls to and from opposing counsel regarding objections and moving hearing date. | JAR | 0.50 |
| 04/18/12 | Call to Village counsel to discuss next steps. | JAR | 0.50 |
| 04/21/12 | Meeting with D. Donahue to discuss deposition of Henry Vicinek, et al., discussion of ordinance violation matter occupancy/work permit matter. | D-P | 1.00 |
| 04/24/12 | Attention to expert; attention to matter. | MAF | 1.25 |
| 04/25/12 | Drafted FOIA request to the Village of Broadview. | JAR | 1.25 |

**Total Services** **Hours 9.75** **$ 4,248.75**

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|-------------------------|-------|
| 04/25/12 | FedEx Invoice 787142390 Tracking ID: 793495588867; From Jamie A. Robinson (Ungaretti and Harris, CHICAGO) to Mayor Sherman Jones (BROADVIEW, IL) at Village of Broadview | $ 17.12 |
| | **Total Packaging / Federal Express / UPS Service** | **17.12** |

**Total Costs and Other Charges for v. Village of Broadview, et al.** **$ 17.12**

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** April 30, 2012

**Invoice No:** 8209954
**Client Number:** 1005156
MAF

Page 3

| | Timekeeper Summary | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 1.25 | 606.25 |
| 0166 | Polales, Dean J. | 1.00 | 485.00 |
| 0177 | Cope, Ronald S. | 5.25 | 2,336.25 |
| 0531 | Robinson, Jamie A. | 2.25 | 821.25 |
| **Total for v. Village of Broadview, et al.** | | **9.75** | **4,248.75** |

Line 146

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | April 30, 2012 |
| **Invoice No:** | 8209954 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 04/30/12                                  Invoice Number: 8209954
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 4,248.75 | $ 17.12 | $ 4,265.87 |
| **Total Fees, Costs and Other Charges** | **$ 4,248.75** | **$ 17.12** | **$ 4,265.87** |

| Previous Invoices Outstanding | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8208478 | 03/31/12 | $ 4,711.52 |
| **Total Previous Invoices Outstanding** | | **4,711.52** |

| | |
|---|---|
| **Total Amount Due** | **$ 8,977.39** |

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | May 31, 2012 |
| **Invoice No:** | 8210662 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 3,007.50 | $ 69.02 | $ 3,076.52 |
| **Total Fees, Costs and Other Charges** | **$ 3,007.50** | **$ 69.02** | **$ 3,076.52** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8209954 | 04/30/12 | $ 1,977.39 |
| **Total Previous Invoices Outstanding** | | **1,977.39** |

| Total Amount Due | $ 5,053.91 |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:**  www.uhlaw-ePay.com
**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | May 31, 2012 |
| **Invoice No:** | 8210662 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 05/10/12 | Reviewed materials in preparation of hearing; meeting with village prosecutor regarding possibility of dropping tickets; travel to and from Broadview for hearing. | JAR | 4.00 |
| 05/11/12 | Ordinance matter.  Attention to settlement issues. | D-P | 0.25 |
| 05/15/12 | Drafted letter to Village re: FOIA request. | JAR | 0.50 |
| 05/15/12 | Attention to matter. | MAF | 1.00 |
| 05/15/12 | TC Donaghue cash issues; attention to matter. | MAF | 1.00 |
| 05/24/12 | Analyzed conflict issue; discussed same with client; sent letter to Village Prosecutor. | JAR | 0.50 |
| 05/24/12 | Finalized letter to Village Prosecutor; call to client to discuss conflicts issue. | JAR | 0.25 |

| | | | |
|---|---|---|---|
| **Total Services** | **Hours    7.50** | | **$ 3,007.50** |

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|-------------------------|-------|
| 05/10/12 | Robinson, Jamie A.; Mileage; Case Meeting; Jamie Robinson; RT Office to Broadview | $ 15.54 |
| 05/10/12 | Robinson, Jamie A.; Local Parking; Loop Parking; Jamie Robinson | 34.00 |
| | **Total Local Travel Expenses** | **49.54** |
| 05/16/12 | Conference Call - InterCall Invoice # 1050079896 | 2.29 |
| | **Total Miscellaneous** | **2.29** |
| 05/15/12 | FedEx Invoice 789413756 Tracking ID: 798399631030; From Jamie A. Robinson (Ungaretti and Harris, CHICAGO) to Mayor Sherman Jones & Village (BROADVIEW, IL) at Village of Broadview | 17.19 |
| | **Total Packaging / Federal Express / UPS Service** | **17.19** |

**Total Costs and Other Charges for v. Village of Broadview, et al.**                    **$ 69.02**

# UNGARETTI & HARRIS

| | |
|---|---|
| **Invoice Date:** | May 31, 2012 |
| **Invoice No:** | 8210662 |
| **Client Number:** | 1005156 |
| | MAF |

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

Page 3

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| Timekeeper Summary | | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 2.00 | 970.00 |
| 0166 | Polales, Dean J. | 0.25 | 121.25 |
| 0531 | Robinson, Jamie A. | 5.25 | 1,916.25 |
| **Total for v. Village of Broadview, et al.** | | **7.50** | **3,007.50** |

Line 147

# Ungaretti & Harris

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | May 31, 2012 |
| **Invoice No:** | 8210662 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 05/31/12                               Invoice Number: 8210662
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 3,007.50 | $ 69.02 | $ 3,076.52 |
| **Total Fees, Costs and Other Charges** | **$ 3,007.50** | **$ 69.02** | **$ 3,076.52** |

| Previous Invoices Outstanding | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8209954 | 04/30/12 | $ 1,977.39 |
| **Total Previous Invoices Outstanding** | | **1,977.39** |

| | |
|---|---|
| **Total Amount Due** | **$ 5,053.91** |

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | June 30, 2012 |
| **Invoice No:** | 8211450 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 6,675.00 | $ 179.33 | $ 6,854.33 |
| **Total Fees, Costs and Other Charges** | **$ 6,675.00** | **$ 179.33** | **$ 6,854.33** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8209954 | 04/30/12 | $ 1,977.39 |
| 8210662 | 05/31/12 | 3,076.52 |
| **Total Previous Invoices Outstanding** | | **5,053.91** |

| **Total Amount Due** | **$ 11,908.24** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | June 30, 2012 |
| **Invoice No:** | 8211450 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 06/04/12 | Attention to expert status - deposition; attention to strategy; attention to new Judge - Hon. Lee. | MAF | 1.00 |
| 06/06/12 | Attention to witness preparation; interview of A. Hur; review of materials regarding same. | DJP | 3.50 |
| 06/08/12 | Telephone conference with C. Topping regarding scheduling, joint report, witnesses, availability. | DJP | 0.25 |
| 06/14/12 | Attended hearing on building code violations. | JAR | 3.00 |
| 06/14/12 | Deliver courtesy copy of document to Judge Lee chambers. | SEP | 0.50 |
| 06/18/12 | Analyze issues and prepare joint status report; file same. | DJP | 3.00 |
| 06/19/12 | Prepare for argument on agreed motion; draft and prepare courtesy copy letter to Judge Lee regarding joint status report; deliver same to Court and e-mail to counsel; attend motion, argue motion, discuss joint status report, Judge accepts appearance as status call and strikes status date of June 25, 2012; discuss settlement possibility with Village attorney Topping after court appearance. | DJP | 2.50 |
| 06/19/12 | Re-notice deposition of Henry Vicenik. | DJP | 0.25 |
| 06/21/12 | REviewed documents responsive to the FOIA request. | JAR | 0.50 |
| 06/28/12 | Strategy D. Donahue. | MAF | 0.50 |

**Total Services**      **Hours**    **15.00**      **$ 6,675.00**

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|-------------------------|-------|
| 06/14/12 | Robinson, Jamie A.; Mileage; Case Meeting; Jamie Robinson; RT Miles (14 x 2) | $ 15.54 |
| 06/14/12 | Robinson, Jamie A.; Local Parking; Loop Parking; Jamie Robinson | 34.00 |
| 06/25/12 | Robinson, Jamie A.; Local Parking; Case Meeting in Broadview; Jamie Robinson | 34.00 |
| 06/25/12 | Robinson, Jamie A.; Mileage; RT Office to Broadview (14 x 2); Jamie Robinson | 15.54 |
| | **Total Local Travel Expenses** | **99.08** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** June 30, 2012

**Invoice No:** 8211450
**Client Number:** 1005156
MAF

Page 3

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|-------------------------|-------|
| 06/05/12 | FedEx Invoice 791574332 Tracking ID: 793644865711; From Jamie A. Robinson (Ungaretti and Harris, CHICAGO) to Mayor Sherman Jones Maxine Joh (BROADVIEW, IL) at Village of Broadview | 17.19 |
| 06/13/12 | FedEx Invoice 792315055 Tracking ID: 798508155881; From Dean Polales (UNGARETTI & HARRIS, CHICAGO) to K. Austin Zimmer (BERWYN, IL) | 19.53 |
| 06/13/12 | FedEx Invoice 792315055 Tracking ID: 798508101734; From Dean Polales (UNGARETTI & HARRIS, CHICAGO) to Luke A. Casson (CHICAGO, IL) | 24.00 |
| 06/13/12 | FedEx Invoice 792315055 Tracking ID: 798508030360; From Dean J. Polales (UNGARETTI & HARRIS, CHICAGO) to Charles Topping (BROOKFIELD, IL) at Philip Fornaro & Associates | 19.53 |
| | **Total Packaging / Federal Express / UPS Service** | **80.25** |

**Total Costs and Other Charges for v. Village of Broadview, et al.**          **$ 179.33**

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | | |
|---|---|---|
| **Invoice Date:** | June 30, 2012 | |
| **Invoice No:** | 8211450 | |
| **Client Number:** | 1005156 | |
| | MAF | |

Page 4

| | Timekeeper Summary | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 1.50 | 727.50 |
| 0166 | Polales, Dean J. | 9.50 | 4,607.50 |
| 0531 | Robinson, Jamie A. | 3.50 | 1,277.50 |
| 0787 | Pecha, Steve E. | 0.50 | 62.50 |
| **Total for v. Village of Broadview, et al.** | | **15.00** | **6,675.00** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | June 30, 2012 |
| **Invoice No:** | 8211450 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 06/30/12                                    Invoice Number: 8211450
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 6,675.00 | $ 179.33 | $ 6,854.33 |
| **Total Fees, Costs and Other Charges** | **$ 6,675.00** | **$ 179.33** | **$ 6,854.33** |

| **Previous Invoices Outstanding** | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8209954 | 04/30/12 | $ 1,977.39 |
| 8210662 | 05/31/12 | 3,076.52 |
| **Total Previous Invoices Outstanding** | | **5,053.91** |

| **Total Amount Due** | **$ 11,908.24** |
|---|---|

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | July 31, 2012 |
| **Invoice No:** | 8212861 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 1,162.50 | $ 0.00 | $ 1,162.50 |
| **Total Fees, Costs and Other Charges** | **$ 1,162.50** | **$ 0.00** | **$ 1,162.50** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8210662 | 05/31/12 | $ 1,553.91 |
| 8211450 | 06/30/12 | 6,854.33 |
| **Total Previous Invoices Outstanding** | | **8,408.24** |

| **Total Amount Due** | **$ 9,570.74** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

Line 149

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | July 31, 2012 |
| **Invoice No:** | 8212861 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 07/02/12 | Reviewed response to FOIA; forwarded to client. | JAR | 0.25 |
| 07/02/12 | Miscellaneous issues re FOIA and pending hearing issues. | RSC | 0.50 |
| 07/18/12 | Prepare for and attend court call on Motion to Intervene by Judy Brown-Marino and Village's Motion for Emergency Protective Order. | DJP | 1.75 |

| | | | |
|---|---|---|---|
| **Total Services** | **Hours** **2.50** | | **$ 1,162.50** |

Line 149

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** July 31, 2012

**Invoice No:** 8212861
**Client Number:** 1005156
MAF

Page 3

| No | Professional | Hours | Charge |
|----|-------------|-------|--------|
| **Timekeeper Summary** | | | |
| 0166 | Polales, Dean J. | 1.75 | 848.75 |
| 0177 | Cope, Ronald S. | 0.50 | 222.50 |
| 0531 | Robinson, Jamie A. | 0.25 | 91.25 |
| **Total for v. Village of Broadview, et al.** | | **2.50** | **1,162.50** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | July 31, 2012 |
| **Invoice No:** | 8212861 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 07/31/12                                    Invoice Number: 8212861
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 1,162.50 | $ 0.00 | $ 1,162.50 |
| **Total Fees, Costs and Other Charges** | **$ 1,162.50** | **$ 0.00** | **$ 1,162.50** |

| Previous Invoices Outstanding | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8210662 | 05/31/12 | $ 1,553.91 |
| 8211450 | 06/30/12 | 6,854.33 |
| **Total Previous Invoices Outstanding** | | **8,408.24** |

| **Total Amount Due** | **$ 9,570.74** |
|---|---|

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | August 16, 2012 |
| **Invoice No:** | 8213452 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 12,731.25 | $ 775.00 | $ 13,506.25 |
| **Total Fees, Costs and Other Charges** | **$ 12,731.25** | **$ 775.00** | **$ 13,506.25** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8210662 | 05/31/12 | $ 1,553.91 |
| 8211450 | 06/30/12 | 6,854.33 |
| 8212861 | 07/31/12 | 1,162.50 |
| **Total Previous Invoices Outstanding** | | **9,570.74** |

| **Total Amount Due** | **$ 23,076.99** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer:** JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer:** JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | August 16, 2012 |
| **Invoice No:** | 8213452 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 08/07/12 | Review Chicago Joe materials in preparation for deposition of Henry Vicenik. | DJP | 2.00 |
| 08/09/12 | Continued preparation for Vicenik deposition. | DJP | 3.00 |
| 08/09/12 | Deposition of Henry Vicenik. | DJP | 3.00 |
| 08/10/12 | Continue research; draft and filing of responses in opposition to Motion to Intervene. | DJP | 8.00 |
| 08/10/12 | Attention to deposition draft of H. Vicenik; telephone conference with A. Kracower to confirm meeting; email draft of deposition draft to D. Donahue; return telephone call to D. Donahue regarding review of deposition draft. | DJP | 1.25 |
| 08/10/12 | Vicenik deposition transcripts; response filed; Broadview opposition to motion to interview; attention to matter. | MAF | 1.00 |
| 08/12/12 | Review issues for expert witnesses; review legal research on expert issues. | DJP | 3.00 |
| 08/13/12 | Travel to Lake Bluff for discussion with A. Kracower; return to office. | DJP | 4.75 |
| 08/15/12 | Telephone conference with A. Kracower regarding review of issues relating to certification of aerials and preparation of demonstrative exhibits. | DJP | 0.25 |

**Total Services**          **Hours**   **26.25**          **$ 12,731.25**

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|---|---|---|
| 08/10/12 | Absolute Reporters, Inc.; Deposition of Henry Vicenik | $ 775.00 |
| | **Total Court Reporter Costs** | **775.00** |

**Total Costs and Other Charges for v. Village of Broadview, et al.**      **$ 775.00**

Line 150

# UNGARETTI & HARRIS

**Invoice Date:** August 16, 2012

**Invoice No:** 8213452
**Client Number:** 1005156
MAF

Page 3

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| Timekeeper Summary | | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 1.00 | 485.00 |
| 0166 | Polales, Dean J. | 25.25 | 12,246.25 |
| | **Total for v. Village of Broadview, et al.** | **26.25** | **12,731.25** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | August 16, 2012 |
| **Invoice No:** | 8213452 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 08/16/12                    Invoice Number: 8213452
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 12,731.25 | $ 775.00 | $ 13,506.25 |
| **Total Fees, Costs and Other Charges** | **$ 12,731.25** | **$ 775.00** | **$ 13,506.25** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8210662 | 05/31/12 | $ 1,553.91 |
| 8211450 | 06/30/12 | 6,854.33 |
| 8212861 | 07/31/12 | 1,162.50 |
| **Total Previous Invoices Outstanding** | | **9,570.74** |

| **Total Amount Due** | **$ 23,076.99** |
|---|---|

---

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

Line 151

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | September 30, 2012 |
| **Invoice No:** | 8214192 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 31,625.00 | $ 2,071.80 | $ 33,696.80 |
| **Total Fees, Costs and Other Charges** | **$ 31,625.00** | **$ 2,071.80** | **$ 33,696.80** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8211450 | 06/30/12 | $ 4,908.24 |
| 8212861 | 07/31/12 | 1,162.50 |
| 8213452 | 08/16/12 | 13,506.25 |
| **Total Previous Invoices Outstanding** | | **19,576.99** |

| | |
|---|---|
| **Total Amount Due** | **$ 53,273.79** |

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | September 30, 2012 |
| **Invoice No:** | 8214192 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 08/20/12 | Attention to e-mail; telephone conference with D. Donahue; email to defense counsel regarding deposition schedule and Alec Ho availability. | DJP | 0.50 |
| 08/21/12 | Attention to matter - deposition strategy; reopening discovery. | MAF | 0.50 |
| 08/22/12 | Call to client; discussed strategy with M. Ficaro. | JAR | 0.50 |
| 08/22/12 | D. Polales re deps; discovery; attention to deposition content. | MAF | 0.25 |
| 08/23/12 | Telephone conference with C. Topping regarding scheduling, deposition scope, discovery scope, discussion of position with respect to re-opening discovery, Plaintiff objects to same until limited discovery is complete; brief meeting with J. Robinson to discuss suppression issues and upcoming ordinance violation issues; attention to Kracower progress e-mails; attention to Ho schedule; telephone conference with L. Casson regarding confirmation of deposition, Casson will not attend other depositions okay with schedule of others he will not attend. | DJP | 1.50 |
| 08/27/12 | Prepare for Henry Vicenik deposition. | DJP | 3.50 |
| 08/28/12 | Prepare for Alec Ho deposition; meet with Alec Ho and D. Donahue to discuss maps. | DJP | 3.00 |
| 08/28/12 | Attention to deposition preparation; meeting with D. Donahue; deposition of H. Vicenik, continued. | DJP | 5.00 |
| 08/29/12 | Prepare for deposition of Alec Ho; meet with Alec; meet with D. Donahue pre-dep and post-dep; attend to exhibits of H. Vicenik and A. Ho regarding file organizations. | DJP | 5.00 |
| 08/29/12 | Motion to modify court order re discovery - issues. | MAF | 0.25 |
| 08/31/12 | Prepare for upcoming depositions. | DJP | 4.00 |
| 09/04/12 | Review of documents in preparation for expert discovery on limited motion. | DJP | 6.00 |
| 09/04/12 | Reviewed statutory provisions related to Administrative Review Law and ability to take interlocutory appeal; reviewed documents received pursuant to FOIA request. | JAR | 1.50 |
| 09/05/12 | Attention to document review; prepare for depositions of Hoffman and Ioushe. | DJP | 8.00 |
| 09/06/12 | Prepare for and depose M. Hoffman. | DJP | 7.00 |
| 09/07/12 | Prepare for and depose Peter Ioushe. | DJP | 7.00 |
| 09/10/12 | Review discovery and prior motions regarding potential discovery and motion to reopen and issues remaining. | DJP | 3.00 |
| 09/11/12 | Continue preparation and draft response, filing; court appearance; telephone conference with D. Donahue regarding next steps. | DJP | 2.50 |
| 09/11/12 | Telephone conference from A. Krakower; discussion of status of work and discovery schedule; meeting to discuss status to be scheduled. | DJP | 0.25 |
| 09/11/12 | Drafted and served motion for hearing officer to issue subpoenas. | JAR | 2.25 |

Line 151

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | September 30, 2012 |
| **Invoice No:** | 8214192 |
| **Client Number:** | 1005156 |
| | MAF |

Page 3

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 09/13/12 | Attended hearing. | JAR | 3.00 |
| 09/19/12 | Attention to discovery plan revisions and negotiations; telephone conference with C. Topping and D. Donahue, L. Casson; revise document. | DJP | 2.50 |

| | | | |
|---|---|---|---|
| **Total Services** | **Hours 67.00** | | **$ 31,625.00** |

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|------------------------|-------|
| 09/06/12 | Absolute Reporters, Inc. | $ 696.80 |
| 09/21/12 | Absolute Reporters, Inc. | 1375.00 |
| | **Total Court Reporter Costs** | **2,071.80** |

| | |
|---|---|
| **Total Costs and Other Charges for v. Village of Broadview, et al.** | **$ 2,071.80** |

Line 151

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:**        September 30, 2012

**Invoice No:**          8214192
**Client Number:**       1005156
                         MAF

Page 4

| | Timekeeper Summary | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 1.00 | 485.00 |
| 0166 | Polales, Dean J. | 58.75 | 28,493.75 |
| 0531 | Robinson, Jamie A. | 7.25 | 2,646.25 |
| **Total for v. Village of Broadview, et al.** | | **67.00** | **31,625.00** |

# UNGARETTI & HARRIS

| | |
|---|---|
| **Invoice Date:** | September 30, 2012 |
| **Invoice No:** | 8214192 |
| **Client Number:** | 1005156 |
| | MAF |

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

Page 1

TAXPAYER ID # 36-2909242

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 09/30/12                    Invoice Number: 8214192
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 31,625.00 | $ 2,071.80 | $ 33,696.80 |
| **Total Fees, Costs and Other Charges** | **$ 31,625.00** | **$ 2,071.80** | **$ 33,696.80** |

| **Previous Invoices Outstanding** | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8211450 | 06/30/12 | $ 4,908.24 |
| 8212861 | 07/31/12 | 1,162.50 |
| 8213452 | 08/16/12 | 13,506.25 |
| **Total Previous Invoices Outstanding** | | **19,576.99** |

| **Total Amount Due** | **$ 53,273.79** |
|---|---|

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

Line 152

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | October 31, 2012 |
| **Invoice No:** | 8215498 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 8,453.75 | $ 209.10 | $ 8,662.85 |
| **Total Fees, Costs and Other Charges** | **$ 8,453.75** | **$ 209.10** | **$ 8,662.85** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8211450 | 06/30/12 | $ 1,408.24 |
| 8212861 | 07/31/12 | 1,162.50 |
| 8213452 | 08/16/12 | 13,506.25 |
| 8214192 | 09/30/12 | 33,696.80 |
| **Total Previous Invoices Outstanding** | | **49,773.79** |

| | |
|---|---|
| **Total Amount Due** | **$ 58,436.64** |

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:**  www.uhlaw-ePay.com
**Domestic Wire Transfer**:  JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**:  JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

Line 152

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| Invoice Date: | October 31, 2012 |
|---|---|
| **Invoice No:** | 8215498 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 10/08/12 | Drafted outlines for David Donahue, LaMarco employees; crosses of David Upshaw, Walter Duncan and two officers in preparation of hearing. | JAR | 4.00 |
| 10/09/12 | Prepared exhibits for hearing. | JAR | 1.50 |
| 10/09/12 | Obtained section 105.1 of the International Building/Residential Code for J. Robinson and printed the 2012 edition of the International Building Code. | LLB | 0.25 |
| 10/10/12 | Reviewed and revised witness outlines; meeting with witnesses; reviewed exhibits and prepared for hearing. | JAR | 9.00 |
| 10/10/12 | Obtained section 104.6 of the International Building Code for J. Robinson. | LLB | 0.25 |
| 10/11/12 | Prepared oral argument for motion to dismiss and motion to suppress evidence; prepared closing statement; attended hearing. | JAR | 4.50 |
| 10/19/12 | Attention to Markham contract. | MAF | 0.25 |
| 10/24/12 | Calls to and from Village attorney and client regarding stop work order. | JAR | 1.00 |
| 10/25/12 | Review and analyze Motion to Reconsider; review and analyze Broadview's opposition; draft and file Plaintiff's response. | DJP | 2.00 |

**Total Services** **Hours 22.75** **$ 8,453.75**

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|---|---|---|
| 10/12/12 | D-Squared Reporters, Inc. | $ 125.00 |
| | **Total Court Reporter Costs** | **125.00** |
| 10/11/12 | Robinson, Jamie A.; Mileage; Attend Hearing; Jamie Robinson; Office to Client to Village to Office | 16.10 |
| 10/11/12 | Robinson, Jamie A.; Local Parking; Parking before/after hearing; Jamie Robinson; 2 x parking fee | 68.00 |
| | **Total Local Travel Expenses** | **84.10** |

**Total Costs and Other Charges for v. Village of Broadview, et al.** **$ 209.10**

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** October 31, 2012

**Invoice No:** 8215498
**Client Number:** 1005156
MAF

Page 3

| **Timekeeper Summary** | | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 0.25 | 121.25 |
| 0166 | Polales, Dean J. | 2.00 | 970.00 |
| 0531 | Robinson, Jamie A. | 20.00 | 7,300.00 |
| 0854 | Library B | 0.50 | 62.50 |
| **Total for v. Village of Broadview, et al.** | | **22.75** | **8,453.75** |

Line 152

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | October 31, 2012 |
| **Invoice No:** | 8215498 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 10/31/12                                    Invoice Number: 8215498
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 8,453.75 | $ 209.10 | $ 8,662.85 |
| **Total Fees, Costs and Other Charges** | **$ 8,453.75** | **$ 209.10** | **$ 8,662.85** |

| **Previous Invoices Outstanding** | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8211450 | 06/30/12 | $ 1,408.24 |
| 8212861 | 07/31/12 | 1,162.50 |
| 8213452 | 08/16/12 | 13,506.25 |
| 8214192 | 09/30/12 | 33,696.80 |
| **Total Previous Invoices Outstanding** | | **49,773.79** |

| **Total Amount Due** | **$ 58,436.64** |
|---|---|

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | November 30, 2012 |
| **Invoice No:** | 8216542 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 1,560.00 | $ 0.00 | $ 1,560.00 |
| **Total Fees, Costs and Other Charges** | **$ 1,560.00** | **$ 0.00** | **$ 1,560.00** |

## Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8213452 | 08/16/12 | $ 9,076.99 |
| 8214192 | 09/30/12 | 33,696.80 |
| 8215498 | 10/31/12 | 8,662.85 |
| **Total Previous Invoices Outstanding** | | **51,436.64** |

| **Total Amount Due** | **$ 52,996.64** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

Online Anytime via ACH Withdrawal from your Bank Account:  www.uhlaw-ePay.com
**Domestic Wire Transfer**:  JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**:  JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

Line 153

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | November 30, 2012 |
| **Invoice No:** | 8216542 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 10/17/12 | Meeting with Mike Ficaro re: overview of commercial transaction and what client needs. | FJC | 0.25 |
| 10/19/12 | Review real estate contract and begin drafting addendum to such real estate contract. | FJC | 1.25 |
| 10/22/12 | Review real estate contract and continue drafting addendum to such real estate contract; correspondence with client regarding the same. | FJC | 2.50 |
| 10/24/12 | Correspondence with client regarding the real estate contract; update contract in accordance with client's comments. | FJC | 0.50 |
| 11/01/12 | Reviewed permits and applications; call to counsel regarding permitting process; call to client regarding same. | JAR | 0.25 |
| 11/07/12 | Call to Village attorney; call to client regarding same; drafted letter to counsel. | JAR | 0.50 |
| 11/08/12 | Attention to letter to Village. | MAF | 0.25 |
| 11/30/12 | Court appearance regarding status. | DJP | 0.50 |

**Total Services**      **Hours**   **6.00**      **$ 1,560.00**

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** November 30, 2012

**Invoice No:** 8216542
**Client Number:** 1005156
MAF

Page 3

| **Timekeeper Summary** | | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 0.25 | 121.25 |
| 0166 | Polales, Dean J. | 0.50 | 242.50 |
| 0531 | Robinson, Jamie A. | 0.75 | 273.75 |
| 0690 | Callero, Frank J. | 4.50 | 922.50 |
| **Total for v. Village of Broadview, et al.** | | **6.00** | **1,560.00** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | November 30, 2012 |
| **Invoice No:** | 8216542 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 11/30/12                    Invoice Number: 8216542
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 1,560.00 | $ 0.00 | $ 1,560.00 |
| **Total Fees, Costs and Other Charges** | **$ 1,560.00** | **$ 0.00** | **$ 1,560.00** |

| Previous Invoices Outstanding | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8213452 | 08/16/12 | $ 9,076.99 |
| 8214192 | 09/30/12 | 33,696.80 |
| 8215498 | 10/31/12 | 8,662.85 |
| **Total Previous Invoices Outstanding** | | **51,436.64** |

| **Total Amount Due** | **$ 52,996.64** |
|---|---|

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | December 31, 2012 |
| **Invoice No:** | 8217302 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 970.00 | $ 0.00 | $ 970.00 |
| **Total Fees, Costs and Other Charges** | **$ 970.00** | **$ 0.00** | **$ 970.00** |

## Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8213452 | 08/16/12 | $ 5,576.99 |
| 8214192 | 09/30/12 | 33,696.80 |
| 8215498 | 10/31/12 | 8,662.85 |
| 8216542 | 11/30/12 | 1,560.00 |
| **Total Previous Invoices Outstanding** | | **49,496.64** |

| **Total Amount Due** | **$ 50,466.64** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

Line 154

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | December 31, 2012 |
| **Invoice No:** | 8217302 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 12/01/12 | Meeting with D. Donahue regarding discovery. | DJP | 0.50 |
| 12/07/12 | Attention to matter. | MAF | 0.25 |
| 12/10/12 | Status update. | MAF | 0.25 |
| 12/20/12 | Discovery issues. | DJP | 1.00 |

**Total Services**         **Hours**    **2.00**         **$ 970.00**

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** December 31, 2012

**Invoice No:** 8217302
**Client Number:** 1005156
MAF

Page 3

| | Timekeeper Summary | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 0.50 | 242.50 |
| 0166 | Polales, Dean J. | 1.50 | 727.50 |
| | **Total for v. Village of Broadview, et al.** | **2.00** | **970.00** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | December 31, 2012 |
| **Invoice No:** | 8217302 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 12/31/12                                    Invoice Number: 8217302
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 970.00 | $ 0.00 | $ 970.00 |
| **Total Fees, Costs and Other Charges** | **$ 970.00** | **$ 0.00** | **$ 970.00** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8213452 | 08/16/12 | $ 5,576.99 |
| 8214192 | 09/30/12 | 33,696.80 |
| 8215498 | 10/31/12 | 8,662.85 |
| 8216542 | 11/30/12 | 1,560.00 |
| **Total Previous Invoices Outstanding** | | **49,496.64** |

| **Total Amount Due** | **$ 50,466.64** |
|---|---|

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | January 31, 2013 |
| **Invoice No:** | 8218035 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 4,850.00 | $ 0.00 | $ 4,850.00 |
| **Total Fees, Costs and Other Charges** | **$ 4,850.00** | **$ 0.00** | **$ 4,850.00** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8213452 | 08/16/12 | $ 2,076.99 |
| 8214192 | 09/30/12 | 33,696.80 |
| 8215498 | 10/31/12 | 8,662.85 |
| 8216542 | 11/30/12 | 1,560.00 |
| 8217302 | 12/31/12 | 970.00 |
| **Total Previous Invoices Outstanding** | | **46,966.64** |

| | |
|---|---|
| **Total Amount Due** | **$ 51,816.64** |

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** January 31, 2013

**Invoice No:** 8218035
**Client Number:** 1005156
MAF

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 01/15/13 | Prepare and serve discovery, requests to produce and interrogatories on defendant. | DJP | 10.00 |

| | | | |
|---|---|---|---|
| **Total Services** | **Hours 10.00** | | **$ 4,850.00** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** January 31, 2013

**Invoice No:** 8218035
**Client Number:** 1005156
MAF

Page 3

| Timekeeper Summary | | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0166 | Polales, Dean J. | 10.00 | 4,850.00 |
| | **Total for v. Village of Broadview, et al.** | **10.00** | **4,850.00** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | January 31, 2013 |
| **Invoice No:** | 8218035 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 01/31/13                               Invoice Number: 8218035
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 4,850.00 | $ 0.00 | $ 4,850.00 |
| **Total Fees, Costs and Other Charges** | **$ 4,850.00** | **$ 0.00** | **$ 4,850.00** |

| **Previous Invoices Outstanding** | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8213452 | 08/16/12 | $ 2,076.99 |
| 8214192 | 09/30/12 | 33,696.80 |
| 8215498 | 10/31/12 | 8,662.85 |
| 8216542 | 11/30/12 | 1,560.00 |
| 8217302 | 12/31/12 | 970.00 |
| **Total Previous Invoices Outstanding** | | **46,966.64** |

| **Total Amount Due** | **$ 51,816.64** |
|---|---|

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

Line 156

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | February 28, 2013 |
| **Invoice No:** | 8219145 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 43,165.00 | $ 0.00 | $ 43,165.00 |
| **Total Fees, Costs and Other Charges** | **$ 43,165.00** | **$ 0.00** | **$ 43,165.00** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8214192 | 09/30/12 | $ 32,273.79 |
| 8215498 | 10/31/12 | 8,662.85 |
| 8216542 | 11/30/12 | 1,560.00 |
| 8217302 | 12/31/12 | 970.00 |
| 8218035 | 01/31/13 | 4,850.00 |
| **Total Previous Invoices Outstanding** | | **48,316.64** |

| **Total Amount Due** | **$ 91,481.64** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

Line 156

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** February 28, 2013

**Invoice No:** 8219145
**Client Number:** 1005156
MAF

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 02/18/13 | Attention to discovery responses; discovery review; prepare for depositions; analysis of factual information;  multiple telephone conversations with clients. | DJP | 4.00 |
| 02/20/13 | Attention to discovery responses; discovery review; prepare for depositions; analysis of factual information;  multiple telephone conversations with clients. | DJP | 10.00 |
| 02/21/13 | Attention to discovery responses; discovery review; prepare for depositions; analysis of factual information;  multiple telephone conversations with clients. | DJP | 10.00 |
| 02/22/13 | Attention to discovery responses; discovery review; prepare for depositions; analysis of factual information;  multiple telephone conversations with clients. | DJP | 10.00 |
| 02/25/13 | Attention to discovery matters; telephone conference regarding status of experts and discovery extension agreement with C. Topping; telephone conferences with L. Casson regarding extension and settlement discussion; telephone conference with K. Austin Zimmer regarding discovery extension; telephone conferences with D. Donahue regarding discovery issues; telephone conferences with P. Conway regarding discovery matters; conference call with D. Donahue and P. Conway regarding Conway discovery review and discussion of factual accuracy of RTAF and approval thereof for service P. Conway; review of various documents and pleadings; review of Johnson and D'Anza discovery responses, e-mail same to D. Donahue and P. Conway. | DJP | 11.00 |
| 02/26/13 | Attention to discovery responses; discovery review; prepare for depositions; analysis of factual information;  multiple telephone conversations with clients; office conference with client. | DJP | 12.00 |
| 02/27/13 | Attention to discovery responses; discovery review; prepare for depositions; analysis of factual information;  multiple telephone conversations with clients; office conference with client. | DJP | 16.00 |
| 02/28/13 | Attention to discovery responses; discovery review; prepare for depositions; analysis of factual information;  multiple telephone conversations with clients; office conference with client. | DJP | 16.00 |

**Total Services**      **Hours 89.00**      **$ 43,165.00**

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | | |
|---|---|---|
| **Invoice Date:** | February 28, 2013 | |
| **Invoice No:** | 8219145 | |
| **Client Number:** | 1005156 | |
| | MAF | |

Page 3

| | Timekeeper Summary | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0166 | Polales, Dean J. | 89.00 | 43,165.00 |
| | **Total for v. Village of Broadview, et al.** | **89.00** | **43,165.00** |

# Ungaretti & Harris

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | February 28, 2013 |
| **Invoice No:** | 8219145 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 02/28/13                                    Invoice Number: 8219145
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 43,165.00 | $ 0.00 | $ 43,165.00 |
| **Total Fees, Costs and Other Charges** | **$ 43,165.00** | **$ 0.00** | **$ 43,165.00** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8214192 | 09/30/12 | $ 32,273.79 |
| 8215498 | 10/31/12 | 8,662.85 |
| 8216542 | 11/30/12 | 1,560.00 |
| 8217302 | 12/31/12 | 970.00 |
| 8218035 | 01/31/13 | 4,850.00 |
| **Total Previous Invoices Outstanding** | | **48,316.64** |

| | |
|---|---|
| **Total Amount Due** | **$ 91,481.64** |

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

Line 157

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | April 30, 2013 |
| **Invoice No:** | 8220874 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 15,493.75 | $ 731.27 | $ 16,225.02 |
| **Total Fees, Costs and Other Charges** | **$ 15,493.75** | **$ 731.27** | **$ 16,225.02** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8214192 | 09/30/12 | $ 28,773.79 |
| 8215498 | 10/31/12 | 8,662.85 |
| 8216542 | 11/30/12 | 1,560.00 |
| 8217302 | 12/31/12 | 970.00 |
| 8218035 | 01/31/13 | 4,850.00 |
| 8219145 | 02/28/13 | 43,165.00 |
| **Total Previous Invoices Outstanding** | | **87,981.64** |

| **Total Amount Due** | **$ 104,206.66** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer:** JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer:** JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

| | |
|---|---|
| **Invoice Date:** | April 30, 2013 |
| **Invoice No:** | 8220874 |
| **Client Number:** | 1005156 |
| | MAF |

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

Page 2

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 03/06/13 | Introduction of new project; organize and prepare pleadings for production for D. Polales. | KMB | 1.50 |
| 03/07/13 | Review, analyze and organize case pleadings for D. Polales. | KMB | 7.00 |
| 04/04/13 | Draft 30(b)(6) Deposition Notice and Rider | CAW | 2.00 |
| 04/05/13 | Draft 30(b)(6) Deposition Notice and Rider | CAW | 2.00 |
| 04/05/13 | Draft Deposition Notices for defendants other than Village of Broadview | CAW | 2.00 |
| 04/05/13 | Prepare numerous deposition notices; confer with D. Polales regarding 30(b)(6) strategy; revise 30(b)(6) notice; review and analyze Complaint. | TXH | 2.50 |
| 04/08/13 | Review30(b)(6) Deposition Notices and prep for service. | CAW | 1.00 |
| 04/08/13 | Review correspondence regarding depositions; review and revise 30(b)(6) notice. | TXH | 0.75 |
| 04/10/13 | Draft motion for 30 day extension for fact discovery | CAW | 2.50 |
| 04/10/13 | Conference call and discussion with T. Horton re: motion for extension of time | CAW | 0.25 |
| 04/11/13 | Review standing orders and procedures for Judge Lee in order to file Motion for extension of time. | CAW | 0.25 |
| 04/11/13 | Prepare for deposition by reviewing pleadings; phone calls to opposing counsel; review and revise deposition notices. | TXH | 2.50 |
| 04/15/13 | Revise motion to extend discovery closure date. | TXH | 1.00 |
| 04/16/13 | Revise motion for extension of time. | CAW | 0.50 |
| 04/17/13 | Prepare deposition matter; conference with Charles Tipping; finalize Motion to Extend Discovery; office conferences with D. Polales. | TXH | 2.00 |
| 04/18/13 | Draft subpoenas in persona and duces tecum | CAW | 3.00 |
| 04/18/13 | Prepare deposition notices and subpoenas; phone conference with Chuck Topaz; review e-mail from same. | TXH | 2.00 |
| 04/19/13 | Revise Joint Motion for Extension of Time with changes suggested by opposing counsel. | CAW | 2.00 |
| 04/19/13 | Draft Notice of Motion, and Appearance on behalf of C. Wilson and T. Horton | CAW | 1.00 |
| 04/19/13 | Prepare for hearing; analyze case issues for deposition. | TXH | 2.50 |
| 04/22/13 | Revise current subpoenas and draft new subpoenas for additional deponents | CAW | 1.00 |
| 04/22/13 | Deliver courtesy copy of document to Judge Lee's deputy; arrange service of subpoenas with process server. | SEP | 1.00 |
| 04/22/13 | Analyze pleadings and other papers in preparation to take depositions. | TXH | 2.00 |
| 04/24/13 | Review and analyze pleadings and file in preparation for upcoming depositions. | TXH | 1.50 |
| 04/25/13 | Prepare for upcoming depositions. | TXH | 2.50 |

Line 157

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | April 30, 2013 |
| **Invoice No:** | 8220874 |
| **Client Number:** | 1005156 |
| | MAF |

Page 3

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 04/27/13 | Research regarding experts; meeting with D. Donahue to discuss discovery issues, legal issues. | DJP | 3.00 |
| 04/29/13 | Research regarding testimony and strategy for discovery and expert witness issues. | DJP | 5.00 |
| 04/30/13 | Begin planning for depositions. | CAW | 0.50 |
| 04/30/13 | Prepare for depositions. | TXH | 2.00 |
| **Total Services** | **Hours    56.75** | | **$ 15,493.75** |

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | | Value |
|------|-------------------------|---|-------|
| 03/08/13 | Federal Court/Pacer Research | $ 6.00 | |
| | **Total Federal Court/Pacer Research** | | **6.00** |
| 02/28/13 | Petty Cash; C. Iannelli | 35.49 | |
| | **Total Meal Expense** | | **35.49** |
| 02/28/13 | Support Services | 337.50 | |
| 03/01/13 | Support Services | 300.00 | |
| | **Total Support Services** | | **637.50** |
| 04/30/13 | Copying/Printing Expenses | 26.00 | |
| | **Total Copying/Printing Expenses** | | **26.00** |
| 04/30/13 | Postage Expenses | 26.28 | |
| | **Total Postage Expenses** | | **26.28** |
| **Total Costs and Other Charges for v. Village of Broadview, et al.** | | | **$ 731.27** |

Line 157

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** April 30, 2013

**Invoice No:** 8220874
**Client Number:** 1005156
MAF

Page 4

| **Timekeeper Summary** | | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0166 | Polales, Dean J. | 8.00 | 3,880.00 |
| 0488 | Horton, Tim E. | 21.25 | 7,331.25 |
| 0696 | Wilson, Cornell A. | 18.00 | 3,510.00 |
| 0787 | Pecha, Steve E. | 1.00 | 135.00 |
| 5229 | Burnett, Katie M. | 8.50 | 637.50 |
| **Total for v. Village of Broadview, et al.** | | **56.75** | **15,493.75** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | April 30, 2013 |
| **Invoice No:** | 8220874 |
| **Client Number:** | 1005156 |
| | MAF |

Line 157

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 04/30/13                                    Invoice Number: 8220874
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 15,493.75 | $ 731.27 | $ 16,225.02 |
| **Total Fees, Costs and Other Charges** | **$ 15,493.75** | **$ 731.27** | **$ 16,225.02** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8214192 | 09/30/12 | $ 28,773.79 |
| 8215498 | 10/31/12 | 8,662.85 |
| 8216542 | 11/30/12 | 1,560.00 |
| 8217302 | 12/31/12 | 970.00 |
| 8218035 | 01/31/13 | 4,850.00 |
| 8219145 | 02/28/13 | 43,165.00 |
| **Total Previous Invoices Outstanding** | | **87,981.64** |

| **Total Amount Due** | **$ 104,206.66** |
|---|---|

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

# UNGARETTI ʤ HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | June 21, 2013 |
| **Invoice No:** | 8221819 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 0.00 | $ 732.56 | $ 732.56 |
| **Total Fees, Costs and Other Charges** | **$ 0.00** | **$ 732.56** | **$ 732.56** |

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| **Invoice Date:** | June 21, 2013 |
|---|---|
| **Invoice No:** | 8221819 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|---|---|---:|
| 04/30/13 | Lasalle Process Servers, LP | $ 640.03 |
| | **Total Service of Summons** | **640.03** |
| 06/21/13 | Copying/Printing Expenses | 0.20 |
| | **Total Copying/Printing Expenses** | **0.20** |
| 06/21/13 | Legal Research | 91.21 |
| | **Total Legal Research** | **91.21** |
| 06/21/13 | Postage Expenses | 1.12 |
| | **Total Postage Expenses** | **1.12** |
| **Total Costs and Other Charges for v. Village of Broadview, et al.** | | **$ 732.56** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| **Invoice Date:** | June 21, 2013 |
|---|---|
| **Invoice No:** | 8221819 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 06/21/13            Invoice Number: 8221819
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 0.00 | $ 732.56 | $ 732.56 |
| **Total Fees, Costs and Other Charges** | **$ 0.00** | **$ 732.56** | **$ 732.56** |

**A payment may be made directly into our account using the following information:**

**Domestic Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois - ABA Routing Number: 021000021 U&H Account Number 734446
**International Wire Transfer**: JPMorgan Chase, NA  Chicago, Illinois-ABA Routing Number:021000021 U&H Account Number 734446
International Routing Number CHASUS33
**ACH Transfer**: JPMorgan Chase, NA Chicago, Illinois - ABA Routing Number: 071000013 U&H Account Number 734446

Line 159

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | July 31, 2013 |
| **Invoice No:** | 8223497 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 11,952.50 | $ 0.00 | $ 11,952.50 |
| **Total Fees, Costs and Other Charges** | **$ 11,952.50** | **$ 0.00** | **$ 11,952.50** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8214192 | 09/30/12 | $ 16,481.72 |
| 8215498 | 10/31/12 | 8,453.75 |
| 8216542 | 11/30/12 | 1,560.00 |
| 8217302 | 12/31/12 | 970.00 |
| 8218035 | 01/31/13 | 4,850.00 |
| 8219145 | 02/28/13 | 43,165.00 |
| 8220874 | 04/30/13 | 15,493.75 |
| **Total Previous Invoices Outstanding** | | **90,974.22** |

| **Less Applied Credit** | (5,000.00) |
|---|---|

| **Total Amount Due** | **$ 97,926.72** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

**Online Anytime via ACH Withdrawal from your Bank Account:** www.uhlaw-ePay.com
**Domestic Wire Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | July 31, 2013 |
| **Invoice No:** | 8223497 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 05/02/13 | Review service process in preparation for depositions | CAW | 0.25 |
| 05/07/13 | Schedule and prepare for pending depositions. | CAW | 0.75 |
| 05/07/13 | Prepare to take depositions. | TXH | 3.00 |
| 05/08/13 | Prepare to take depositions. | TXH | 2.00 |
| 05/09/13 | Scheduling depositions | CAW | 0.25 |
| 05/09/13 | Prepare for depositions. | TXH | 2.50 |
| 05/10/13 | Speak with opposing counsel for Henry Vicenik and schedule future depositions | CAW | 0.25 |
| 05/10/13 | Prepare for depositions. | TXH | 2.50 |
| 05/14/13 | Plan and prepare for depositions | CAW | 0.75 |
| 05/15/13 | Prepare for deposition; review and analyze correspondence from opposing counsel; analyze need for leave to take in excess of 10 depositions. | TXH | 2.00 |
| 05/20/13 | Review submitted documents filed by opposing counsel; participate in conference call with client; D. Polales and T. Horton. | CAW | 1.25 |
| 05/20/13 | Draft Hold Letter for Village of Broadview | CAW | 1.50 |
| 05/20/13 | Prepare for depositions. | TXH | 3.50 |
| 05/21/13 | Preparation and planning for depositions | CAW | 0.25 |
| 05/21/13 | Prepare for depositions. | TXH | 4.00 |
| 05/28/13 | Confer with each opposing counsel and confirm deposition dates for discovery | CAW | 1.75 |
| 05/28/13 | Prepare for depositions. | TXH | 1.50 |
| 05/29/13 | Prepare for and attend hearing regarding Polekatz Motion to Quash Subpoena | CAW | 2.00 |
| 05/29/13 | Read minute entry and prepare response to pending interrogatories from Defendant; read correspondence from opposing counsel regarding Donahue deposition | CAW | 0.25 |
| 05/29/13 | Motion to quash subpoena. | MAF | 0.25 |
| 05/29/13 | Prepare for depositions. | TXH | 2.50 |
| 05/30/13 | Schedule Depositions; review and analyze supplemental interrogatory submitted by defendant Village of Broadview | CAW | 0.50 |
| 05/30/13 | Prepare for depositions; confer with Polales regarding documents and case strategy. | TXH | 3.00 |
| 05/31/13 | Continued correspondence with opposing counsel and preparation for depositions. | CAW | 0.50 |
| 05/31/13 | Prepare for depositions; review documents from Village of Westchester. | TXH | 2.00 |

| | | | |
|---|---|---|---|
| **Total Services** | **Hours** **39.00** | | **$ 11,952.50** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** July 31, 2013

**Invoice No:** 8223497
**Client Number:** 1005156
MAF

Page 3

| **Timekeeper Summary** | | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 0.25 | 121.25 |
| 0488 | Horton, Tim  E. | 28.50 | 9,832.50 |
| 0696 | Wilson, Cornell A. | 10.25 | 1,998.75 |
| **Total for v. Village of Broadview, et al.** | | **39.00** | **11,952.50** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | July 31, 2013 |
| **Invoice No:** | 8223497 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 07/31/13                                    Invoice Number: 8223497
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 11,952.50 | $ 0.00 | $ 11,952.50 |
| **Total Fees, Costs and Other Charges** | **$ 11,952.50** | **$ 0.00** | **$ 11,952.50** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8214192 | 09/30/12 | $ 16,481.72 |
| 8215498 | 10/31/12 | 8,453.75 |
| 8216542 | 11/30/12 | 1,560.00 |
| 8217302 | 12/31/12 | 970.00 |
| 8218035 | 01/31/13 | 4,850.00 |
| 8219145 | 02/28/13 | 43,165.00 |
| 8220874 | 04/30/13 | 15,493.75 |
| **Total Previous Invoices Outstanding** | | **90,974.22** |

| **Less Applied Credit** | **(5,000.00)** |
|---|---|

| **Total Amount Due** | **$ 97,926.72** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | August 19, 2013 |
| **Invoice No:** | 8223788 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| **Total Fees, Costs and Other Charges** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8214192 | 09/30/12 | $ 16,481.72 |
| 8215498 | 10/31/12 | 8,453.75 |
| 8216542 | 11/30/12 | 1,560.00 |
| 8217302 | 12/31/12 | 970.00 |
| 8218035 | 01/31/13 | 4,850.00 |
| 8219145 | 02/28/13 | 43,165.00 |
| 8220874 | 04/30/13 | 15,493.75 |
| 8223497 | 07/31/13 | 6,952.50 |
| **Total Previous Invoices Outstanding** | | **97,926.72** |

| | |
|---|---|
| **Total Amount Due** | **$ 97,926.72** |

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**
Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

# Ungaretti & Harris

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | August 19, 2013 |
| **Invoice No:** | 8223788 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 08/19/13                                         Invoice Number: 8223788
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| **Total Fees, Costs and Other Charges** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8214192 | 09/30/12 | $ 16,481.72 |
| 8215498 | 10/31/12 | 8,453.75 |
| 8216542 | 11/30/12 | 1,560.00 |
| 8217302 | 12/31/12 | 970.00 |
| 8218035 | 01/31/13 | 4,850.00 |
| 8219145 | 02/28/13 | 43,165.00 |
| 8220874 | 04/30/13 | 15,493.75 |
| 8223497 | 07/31/13 | 6,952.50 |
| **Total Previous Invoices Outstanding** | | **97,926.72** |

| **Total Amount Due** | **$ 97,926.72** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

Line 161

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | September 30, 2013 |
| **Invoice No:** | 8225335 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 37,595.00 | $ 5,110.40 | $ 42,705.40 |
| **Total Fees, Costs and Other Charges** | **$ 37,595.00** | **$ 5,110.40** | **$ 42,705.40** |

| Previous Invoices Outstanding | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8219145 | 02/28/13 | $ 41,980.47 |
| 8220874 | 04/30/13 | 15,493.75 |
| 8223497 | 07/31/13 | 11,952.50 |
| **Total Previous Invoices Outstanding** | | **69,426.72** |

| Total Amount Due | $ 112,132.12 |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**
Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | September 30, 2013 |
| **Invoice No:** | 8225335 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 06/03/13 | Client meeting with D. Polales, and David Donahue in preparation for pending depositions. | CAW | 1.00 |
| 06/03/13 | Correspondence with defendants' counsels regarding deposition planning. | CAW | 0.50 |
| 06/03/13 | Meeting to discuss discovery with D. Donahue and C. Wilson. | DJP | 1.00 |
| 06/03/13 | Review and analyze correspondence regarding depositions; prepare response to same. | TXH | 0.50 |
| 06/04/13 | Draft Answer to Supplemental Interrogatory and Draft Motion for Extension of Time. | CAW | 4.00 |
| 06/04/13 | Correspondence with defendants' counsels regarding deposition planning. | CAW | 0.75 |
| 06/04/13 | Prepare for deposition. | TXH | 2.50 |
| 06/05/13 | Revise Answer to Supplemental Interrogatory and Revise Motion for Extension of Time. | CAW | 2.00 |
| 06/05/13 | Organizing, analyzing, and preparing electronic documents | KAD | 2.50 |
| 06/05/13 | Review, organize and digitize pleadings for C. Wilson. | KMB | 0.50 |
| 06/05/13 | Attention to deposition scheduling issues; revise motion to extend discovery deadline; phone conference with Charles Topping regarding same; revise answer to supplemental interrogatory; prepare for depositions. | TXH | 3.00 |
| 06/06/13 | Submit correspondence to all counsel and prepare documents in preparation for multiple depositions. | CAW | 3.00 |
| 06/06/13 | Organizing, analyzing, and preparing electronic documents | KAD | 4.50 |
| 06/07/13 | Submit correspondence to all counsel, review and analyze documents in preparation for multiple depositions. | CAW | 6.00 |
| 06/07/13 | Organization and management of electronic files. | KAD | 2.50 |
| 06/07/13 | Phone conference with D. Polales regarding depositions of Abraham Reese Donato and Vicinik; prepare correspondence regarding same; prepare for same. | TXH | 2.50 |
| 06/09/13 | Deposition Preparation | CAW | 3.00 |
| 06/09/13 | Prepare for Judy Abraham's deposition. | TXH | 4.00 |
| 06/10/13 | Deposition preparation. | CAW | 3.00 |
| 06/10/13 | Correspondence with opposing counsel regarding emergency protective order and preparation for hearing regarding motion to extend time for fact discovery | CAW | 4.00 |
| 06/10/13 | Prepare for deposition of Judy Abraham; conference regarding request that David Donahue not be present in depositions; confer with Donahue regarding same; review and analyze motion to protective order; numerous attorney conferences regarding same; prepare for June 11, 2013 motion hearings; prepare for upcoming depositions. | TXH | 7.00 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | September 30, 2013 |
| **Invoice No:** | 8225335 |
| **Client Number:** | 1005156 |
| | MAF |

Page 3

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 06/11/13 | Pre-hearing preparation and attendance. | CAW | 2.00 |
| 06/11/13 | Conference call with opposing counsel regarding scheduling of all remaining deponents. | CAW | 0.50 |
| 06/11/13 | Prepare for emergency hearing on protective order; prepare for hearing on discovery extension; prepare for Donato deposition; participate in discovery conference call; attention to discovery schedule. | TXH | 6.50 |
| 06/12/13 | Correspondence with Lavelle Law regarding subpoena duces tecum. Draft and send copies of subpoena to Lavelle and all counsel of record. | CAW | 2.00 |
| 06/12/13 | Prepare for deposition of Michael Tyl and Beverly Keeher; review and revise joint statement on discovery; prepare for hearing on same. | TXH | 4.00 |
| 06/13/13 | Attention to depositions - Donahue issues. | MAF | 0.50 |
| 06/13/13 | Prepare for hearing on discovery; prepare for deposition of Beverly Keehm; prepare for deposition of Mike Tyl; attend court hearing on discovery; deposition of Keehm; deposition of Tyl. | TXH | 8.00 |
| 06/14/13 | Deposition Preparation and Communication with client and opposing counsel | CAW | 3.00 |
| 06/14/13 | Prepare for deposition of H. Vicenik; take deposition of H. Vecnick. | DJP | 10.00 |
| 06/14/13 | Prepare amended answer to supplemental interrogatory; confer with D. Polales regarding H. Vicenik deposition; prepare for Donato deposition. | TXH | 3.50 |
| 06/17/13 | Prepare and send Amended Answer to Village of Broadview's Supplemental Interrogatory | CAW | 0.75 |
| 06/17/13 | Deposition preparation | CAW | 0.75 |
| 06/17/13 | Draft amended deposition notices and schedule future depositions dates with opposing counsel. | CAW | 1.50 |
| 06/17/13 | Prepare for Ray Dinato deposition; confer with H. Vicenik deposition; review and analyze Rule 11 letter regarding Vicenik. | TXH | 2.00 |
| 06/18/13 | Deposition preparation | CAW | 1.75 |
| 06/18/13 | Prepare for Ray Donato deposition; review and analyze motion for Bar Evidence of Damages. | TXH | 4.00 |
| 06/19/13 | Prepare for and take deposition for Ray Donato; conference with Dave Donahue regarding same. | TXH | 5.00 |
| 06/21/13 | Conduct client meeting and a conference with Vicenik Opposing counsel. | CAW | 2.00 |
| 06/21/13 | Review CD of deposition transcript; burn CD copies for distribution to relevant entities for D. Polales. | KMB | 1.00 |
| 06/21/13 | Office conference with David Donahue; office conference with Luke Casson. | TXH | 3.50 |
| 06/24/13 | Correspondence with opposing counsel regarding scheduling of additional discovery/depositions | CAW | 0.75 |

Line 161

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | September 30, 2013 |
| **Invoice No:** | 8225335 |
| **Client Number:** | 1005156 |
| | MAF |

Page 4

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 06/24/13 | Attend to issues surrounding inspection of documents at Fornaro Law. | TXH | 1.00 |
| 06/25/13 | Correspondence with opposing counsel regarding deposition scheduling. | CAW | 0.50 |
| 06/25/13 | Prepare email to Mark Scarlato regarding Motion in Limine presentment; office conference regarding hearing and review of documents at Fonaro's office; office conference regarding Motion in Limine; prepare Judy Brown Marina outline. | TXH | 3.00 |
| 06/26/13 | Attend to Deposition scheduling issues; brief conference with C. Wilson regarding same; review correspondence from attorney Mark Scarlato. | TXH | 0.75 |
| 06/27/13 | Prepare for deposition of Judy Brown Marino; review correspondence and orders regarding damages depositions and discovery; attention to discovery scheduling issues; office conference with C. Wilson regarding same; review discovery answers previously submitted on damages. | TXH | 3.00 |
| 06/28/13 | Review and analyze damages argument of Defendants; review subpoenas to Polekatz; review correspondence regarding Polekatz subpoena; review correspondence regarding deposition schedule. | TXH | 2.50 |

**Total Services**      **Hours**   **131.50**      **$ 37,595.00**

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|------------------------|-------|
| 06/18/13 | Legal Video Services, Inc. | $ 1085.00 |
| 06/19/13 | Legal Video Services, Inc. | 710.00 |
| 06/25/13 | Veritext Corp. | 121.50 |
| 06/28/13 | Absolute Reporters, Inc. | 2483.40 |
| 06/29/13 | Legal Video Services, Inc. | 710.50 |
| | **Total Court Reporter Costs** | **5,110.40** |

**Total Costs and Other Charges for v. Village of Broadview, et al.**      **$ 5,110.40**

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | | |
|---|---|---|
| **Invoice Date:** | September 30, 2013 | |
| **Invoice No:** | 8225335 | |
| **Client Number:** | 1005156 | |
| | MAF | |

Page 5

| **Timekeeper Summary** | | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 0.50 | 242.50 |
| 0166 | Polales, Dean J. | 11.00 | 5,335.00 |
| 0488 | Horton, Tim E. | 66.25 | 22,856.25 |
| 0696 | Wilson, Cornell A. | 42.75 | 8,336.25 |
| 5229 | Burnett, Katie M. | 1.50 | 112.50 |
| 5232 | Dillon, Kerry A. | 9.50 | 712.50 |
| **Total for v. Village of Broadview, et al.** | | **131.50** | **37,595.00** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | September 30, 2013 |
| **Invoice No:** | 8225335 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 09/30/13                                          Invoice Number: 8225335
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 37,595.00 | $ 5,110.40 | $ 42,705.40 |
| **Total Fees, Costs and Other Charges** | **$ 37,595.00** | **$ 5,110.40** | **$ 42,705.40** |

| **Previous Invoices Outstanding** | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8219145 | 02/28/13 | $ 41,980.47 |
| 8220874 | 04/30/13 | 15,493.75 |
| 8223497 | 07/31/13 | 11,952.50 |
| **Total Previous Invoices Outstanding** | | **69,426.72** |

| **Total Amount Due** | **$ 112,132.12** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:** JPMorgan Chase, N.A. Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:** JPMorgan Chase, N.A. Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:** JPMorgan Chase, N.A. Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | November 30, 2013 |
| **Invoice No:** | 8227336 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 109,896.25 | $ 5,364.90 | $ 115,261.15 |
| **Total Fees, Costs and Other Charges** | **$ 109,896.25** | **$ 5,364.90** | **$ 115,261.15** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8219145 | 02/28/13 | $ 35,980.47 |
| 8220874 | 04/30/13 | 15,493.75 |
| 8223497 | 07/31/13 | 11,952.50 |
| 8225335 | 09/30/13 | 42,705.40 |
| **Total Previous Invoices Outstanding** | | **106,132.12** |

| **Total Amount Due** | **$ 221,393.27** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**
Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

|  |  |
|---|---|
| **Invoice Date:** | November 30, 2013 |
| **Invoice No:** | 8227336 |
| **Client Number:** | 1005156 |
|  | MAF |

Page 2

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 07/01/13 | Coordination of deposition dates with opposing counsel | CAW | 0.25 |
| 07/01/13 | Conference Call with Polekatz Gentlemens Club regarding subpoena duces tecum | CAW | 0.25 |
| 07/02/13 | Attend to discovery schedule issues and damages questions. | TXH | 1.00 |
| 07/09/13 | Deposition preparation. | CAW | 0.50 |
| 07/10/13 | Deposition preparation | CAW | 1.25 |
| 07/10/13 | Compile and organize pleadings to update and maintain case file. | KAD | 2.00 |
| 07/11/13 | Planning and scheduling future deposition dates. | CAW | 0.25 |
| 07/15/13 | Preparation of amended deposition notices and scheduling | CAW | 2.25 |
| 07/16/13 | Scheduling future depositions; Drafting subpoenas and notices for pending depositions. | CAW | 3.00 |
| 07/16/13 | Preparation of deposition materials | CAW | 4.00 |
| 07/16/13 | Arrange service of subpoena with Lasalle Process Servers. | SEP | 0.50 |
| 07/17/13 | Scheduling and preparation for depositions. Drafting subpoenas for document production. | CAW | 8.00 |
| 07/18/13 | Drafting subpoenas for document production | CAW | 3.00 |
| 07/19/13 | Draft subpoenas duces tecum for multiple third parties. | CAW | 4.00 |
| 07/19/13 | Obtain service affidavit from Lasalle Process Servers. | SEP | 0.50 |
| 07/22/13 | Deposition preparation and final revisions of subpoenas for document production | CAW | 7.00 |
| 07/22/13 | Prepare tables of Lemanski and Hunter customers and sales for J. Taylor. | KMB | 0.75 |
| 07/22/13 | Conferences regarding discovery. | TXH | 1.00 |
| 07/23/13 | Final preparation for deposition of Juanita Hinton-Johnson | CAW | 8.00 |
| 07/23/13 | Depositions preparation; meeting with client to review matters regarding upcoming depositions and discovery documents; continued review and analysis of upcoming discovery and depositions. | DJP | 11.00 |
| 07/23/13 | Locating and compiling deposition transcripts for C. Wilson. | KAD | 0.50 |
| 07/23/13 | Document production | KAD | 4.00 |
| 07/23/13 | Review, produce and bates label original documents and maps for upcoming depositions for D. Polales. | KMB | 6.00 |
| 07/24/13 | Preparation for depositions continued early a.m.; deposition of Juanita Hinton Johnson; continued preparation for depositions p.m.; telephone conference with D. Donahue  regarding same. | DJP | 8.50 |
| 07/24/13 | Production of documents to the other side for D. Polales. | KMB | 1.75 |
| 07/25/13 | Document production review and analysis | CAW | 4.00 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | November 30, 2013 |
| **Invoice No:** | 8227336 |
| **Client Number:** | 1005156 |
| | MAF |

Page 3

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 07/25/13 | Continued preparation for discovery; travel to LaGrange and attend deposition of David Donahue with Mr. Donahue; return to office; continue preparation for discovery. | DJP | 12.00 |
| 07/26/13 | Prepare quotes and scope of work of analog tape conversion for C. Wilson. | ALV | 0.75 |
| 07/26/13 | Deposition of Judy Brown-Marino | CAW | 4.00 |
| 07/26/13 | Judy Brown-Marino Deposition Preparation | CAW | 3.00 |
| 07/26/13 | Continued preparation for discovery; begin deposition of J. Brown-Marino; continued review and analysis of discovery issues and evidence. | DJP | 7.00 |
| 07/26/13 | Location of document and production with bates stamp for D. Polales. | KMB | 1.25 |
| 07/29/13 | Correspondence regardin deposition scheduling (10 min); contact Pervis Conway regarding depositions (5 min); contact Judy Brown regarding delivery of tapes and coordinate with internal tech department (5 min); communication with client and regarding deposition scheduling and coordination of schedule of Conway and Invosksis (23 min) | CAW | 0.75 |
| 07/29/13 | Correspondence regarding Judy Abraham tapes and Subpoena issued by Fornaro Law. | CAW | 0.25 |
| 07/29/13 | Review Broadview and West-View newspapers for articles pertaining to Chicago Joes; Create electronic copies for C. Wilson. | KMB | 3.75 |
| 07/31/13 | Communicate with opposing counsel and third parties regarding future depositions. | CAW | 0.75 |
| 07/31/13 | Continued preparation regarding discovery and legal issues relating thereto on new items. | DJP | 3.00 |
| 08/01/13 | Prepare chain of custody documents; coordinate on site pick up of tapes by videographer; archival of contents received from custodian drop off for D. Polales. | ALV | 2.25 |
| 08/01/13 | Discovery inventory, management and production. | CAW | 1.00 |
| 08/01/13 | Case managment, planning and strategy session with D. Polales and client D. Donahue | CAW | 2.00 |
| 08/01/13 | Analysis and attention to discovery issues; meeting with D. Donahue and C. Wilson. | DJP | 4.00 |
| 08/01/13 | Review and analyze correspondence and documents; review filings regarding 30(b)(6) deposition. | TXH | 2.25 |
| 08/02/13 | Document production | KAD | 0.50 |
| 08/02/13 | Upload Broadview production and accompanying letter; organize file for C. Wilson. | KMB | 0.50 |
| 08/04/13 | Draft Judy Abraham Deposition Outline | CAW | 2.00 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

|                    |                   |
|--------------------|-------------------|
| **Invoice Date:**  | November 30, 2013 |
| **Invoice No:**    | 8227336           |
| **Client Number:** | 1005156           |
|                    | MAF               |

Page 4

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 08/05/13 | Coordinate pick up of physical copies of converted videos from vendor; upload processed video files from FTP site;  archive video files to firm network; request quotes from graphic vendors for deposition board made from blueprint for C. Wilson. | ALV | 2.25 |
| 08/05/13 | Draft Judy Abraham Deposition Outline | CAW | 9.00 |
| 08/05/13 | Attention to and analysis of various discovery questions. | DJP | 2.00 |
| 08/06/13 | Draft Judy Abraham Deposition | CAW | 3.25 |
| 08/06/13 | Review Village of Broadview Motion for Protective Order and propose changes to 30(b)(6) Deposition Outline | CAW | 3.00 |
| 08/06/13 | Updated and maintained electronic file. | KAD | 1.00 |
| 08/06/13 | Review and revise Abraham outline; office conference regarding discovery needs; phone conference with Matt Sheehan regarding expert; review Motion for Protective Order (Durkin); review Motion for Protective Order (30(b)(6)). | TXH | 2.00 |
| 08/07/13 | Receive analog tapes; update chain of custody; add additional converted files to firm archive for review for C. Wilson. | ALV | 1.00 |
| 08/07/13 | Preparation for Judy Abraham Deposition | CAW | 3.75 |
| 08/07/13 | Attention to discovery issues. | DJP | 1.00 |
| 08/07/13 | Prepare for Abraham deposition; prepare for Court hearing on motion to extend discovery; review e-mails from David Donahue; office conference with D. Polales regarding Abraham and discovery schedule; phone call to M. Shehin regarding Polekatz documents. | TXH | 2.50 |
| 08/08/13 | Create copies of Judy Brown Marino videos on external media for C. Wilson. | ALV | 1.00 |
| 08/08/13 | Prepare and conduct Judy Abraham Deposition | CAW | 3.00 |
| 08/08/13 | Draft Joint Motion for an Extension of Time | CAW | 3.75 |
| 08/08/13 | Draft Motion to Compel Production for Polekatz | CAW | 2.50 |
| 08/08/13 | Produce Supplemental Production of Judy Brown Marino Videos to all opposing counsel. | CAW | 0.25 |
| 08/08/13 | Office conference with T. Horton regarding status of J. Abraham deposition, M. Scarlato personal emergency; three telephone conferences with C. Wilson and T. Horton regarding discovery status and issues. | DJP | 0.50 |
| 08/08/13 | Meet and confer regarding 30(b)(6) objection by Village; office meeting with David Donahue; prepare for August 8, 2013 hearing; office conference with D. Polales regarding discovery; revise Motion to Extend Discovery; phone conference with D. Polales regarding hearing. | TXH | 4.00 |
| 08/09/13 | Contact opposing counsel for all defendants; plan and coordinate future deposition and discovery schedule. | CAW | 0.25 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| Invoice Date: | November 30, 2013 |
|---|---|
| **Invoice No:** | 8227336 |
| **Client Number:** | 1005156 |
| | MAF |

Page 5

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 08/09/13 | Draft and file motion to extend discovery period. | CAW | 0.75 |
| 08/09/13 | Meet and confer regarding Polekatz; meet and confer regarding discovery extension; prepare e-mails regarding same; analyze Motion to Compel. | TXH | 2.50 |
| 08/12/13 | Draft Motion to Compel | CAW | 2.00 |
| 08/12/13 | Revise motion to compel in order to reflect motion to quash submitted by Polekatz | CAW | 4.00 |
| 08/12/13 | Motion to quash; attention to deposition transcripts; attention to matter. | MAF | 1.00 |
| 08/12/13 | Review Polekatz Motion to Quash; review response to same/Motion to Compel; review correspondence regarding Polekatz issue. | TXH | 1.00 |
| 08/13/13 | Revise Motion to Compel and file with court | CAW | 1.00 |
| 08/13/13 | Document production for D. Polales | KAD | 0.50 |
| 08/13/13 | Edit Motion to Compel directed to Polekatz; prepare for August 14, 2013 hearing; office conference with D. Polales regarding August 14, 2013 hearing; prepare for meet and confer with Village Counsel regarding 30(b)(6) issues. | TXH | 2.50 |
| 08/14/13 | Correspondence with opposing counsel regarding deposition date schedules; review and analyze current document production | CAW | 0.75 |
| 08/14/13 | Prepare for argument on motion to extend, review motions pending; attend court; post-court discussion regarding discovery status and exchange of inventories of discovery and 30(b)(6) issues with M. Scarlato; telephone conference with L. Casson regarding potential settlement issue of availability at trial; telephone conference with Donahue regarding recap of court appearance, and discovery issues; office conference with T. Horton regarding next steps on discovery issues. | DJP | 2.25 |
| 08/14/13 | Prepare for and attend hearing; meet and confer regarding 30(b)(6) deposition. | TXH | 2.50 |
| 08/16/13 | Prepare Consulting Agreement for Damages Expert. | TXH | 1.00 |
| 08/19/13 | Correspondence with opposing counsel regarding deposition scheduling. | CAW | 0.25 |
| 08/19/13 | Attention to discovery issues; review and analyze Motion to Quash Polekatz subpoena. | TXH | 1.00 |
| 08/20/13 | Attention to deposition scheduling issues; review previous answers to discovery. | TXH | 1.25 |
| 08/21/13 | Review Answers to Interrogatories; review and analyze deposition transcripts. | TXH | 2.00 |
| 08/22/13 | Review and analyze documents produced pursuant to subpoenas | CAW | 1.00 |
| 08/23/13 | Review production materials. | CAW | 1.25 |
| 08/26/13 | Deposition planning and preparation to attend hearing. | CAW | 1.00 |
| 08/26/13 | Review Motion to Bar Testimony on Damages; review memorandum and support of same. | TXH | 0.50 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

|  |  |
|---|---|
| **Invoice Date:** | November 30, 2013 |
| **Invoice No:** | 8227336 |
| **Client Number:** | 1005156 |
|  | MAF |

Page 6

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 08/27/13 | Review of subpoena material; correspondence with counsel for ILMRMA and scheduling a conference call in order to produce more documents; preparation for hearing on 8/28/2013 | CAW | 2.00 |
| 08/27/13 | Update and maintain electronic file | KAD | 1.00 |
| 08/27/13 | Prepare for August 28, 2013 hearing on damages exclusion and Motion to Quash. | TXH | 1.00 |
| 08/28/13 | Attend hearing regarding Polekatz's motions to quash and Village of Broadview's Motion in Limine to bar damages testimony | CAW | 1.00 |
| 08/28/13 | Conference call with Mitch Orpett regarding insurance for village of broadview and further production of policy | CAW | 0.25 |
| 08/28/13 | Prepare for and attend hearing on Motion to Quash subpoena; prepare to argue Motion to Quash subpoena; prepare to argue Motion regarding barring evidence on damages; meet and confer with M. Scarlato regarding 30(b)(6) issues and scheduling of future depositions; office meeting with David Donahue regarding hearing and discovery. | TXH | 3.00 |
| 08/29/13 | Draft answers to village of broadviews third set of supplemental requests for production. | CAW | 2.00 |
| 08/29/13 | Research for Polekatz Motion to Quash CJTR Subpoena | CAW | 1.00 |
| 08/29/13 | Review documents; review and revise answer to Village of Broadview's Third Set of Supplemental Requests for Production. | TXH | 2.00 |
| 08/30/13 | Revise responses to Third Request for Supplemental Production | CAW | 2.00 |
| 08/30/13 | OC T. Horton re current discovery motion issues, tax return requests, etc. Review and attention to open issues. | DJP | 0.75 |
| 08/30/13 | Confer with D. Polales regarding responses to Third Set of Supplemental Discovery; review and analyze David Donahue's deposition transcript; revise answer to Third Set of Supplemental Interrogatories; review and analyze Motion to Quash; confer with C. Wilson regarding same. | TXH | 3.50 |
| 08/31/13 | Review and analyze Donahue deposition transcripts; review answers to discovery to ensure uniformity with testimony. | TXH | 2.00 |
| 09/03/13 | Coummunicate with David Donahue regarding current status of the case; schedule depositions for Pervis Conway and Joe Inovskis; contact Mitch Orpett regarding policy production for the village of Broadview | CAW | 2.25 |
| 09/03/13 | Review case law regarding confidential business information and undue burden standard for third-parties seeking to quash a subpoena | CAW | 2.00 |
| 09/03/13 | Draft Response to Motion to Quash by Polekatz | CAW | 3.00 |
| 09/03/13 | Review and analyze Memorandum in Support of Motion to Bar Damages Testimony; review and analyze deposition transcript of David Donohoe. | TXH | 2.00 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | November 30, 2013 |
| **Invoice No:** | 8227336 |
| **Client Number:** | 1005156 |
| | MAF |

Page 7

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 09/04/13 | Review and revise response in opposition to Polekatz motion to quash subpoena; file with court. | CAW | 3.50 |
| 09/04/13 | Attention to response to Polekatz motion to quash; review, analyze, edit same; consultation with D. Donahue regarding same; consultation with D. Donahue regarding damage issues and additional discovery issues; review of video/audio exhibits of JBM. | DJP | 1.75 |
| 09/04/13 | Review and revise Response to Motion to Quash; confer with C. Wilson regarding same; review correspondence regarding same; review and analyze D. Donahue deposition transcript and corrections thereto. | TXH | 2.25 |
| 09/05/13 | Compile response to Motion to Quash and provide a courtesy copy to Judge Lee; correspondence with Mitch Orpett | CAW | 1.00 |
| 09/05/13 | Deliver courtesy copy of document to Judge Lee chambers. | SEP | 0.50 |
| 09/05/13 | Review and analyze response to Pole Katz Motion/Motion to Compel Pole Katz; confer with D. Polales regarding same. | TXH | 1.00 |
| 09/06/13 | Message from M. Scarlato regarding supplemental production; returned call; conference with T. Horton regarding same; review of same. | DJP | 0.50 |
| 09/06/13 | Attention to discovery scheduling items; review Donahue changes to deposition; review motion to quash/response to same. | TXH | 2.00 |
| 09/09/13 | Reschedule deposition dates; File changes to Donahue Deposition; correspondence with opposing counsel regarding errata sheets | CAW | 1.75 |
| 09/09/13 | review relevant case law regarding Federal Rule of Civil Procedure 30 | CAW | 1.50 |
| 09/09/13 | Review David Donahue's errata sheets and follow up correspondence from M. Scarlato. | TXH | 1.00 |
| 09/10/13 | Review and analyze rule 30 and N.D. of IL case law in order to support substantive changes to Donahue Deposition | CAW | 3.25 |
| 09/10/13 | Correspondence with David Donahue re: new production by Village of Broadview; Subpoena from Village of Broadview to Anthony Quarantas; Deposition scheduling dates | CAW | 0.50 |
| 09/10/13 | Review and analyze Donahue deposition transcript; review Motion to Enforce Third Party Subpoena on Welleck. | TXH | 2.00 |
| 09/11/13 | Deposition scheduling with opposing counsels and deponents | CAW | 0.75 |
| 09/11/13 | Attention to Discovery Disputes; Motion to Quash Durkin subpoena and Motion to Enforce Wellek subpoena; conference with D. Polales regarding same. | TXH | 1.00 |
| 09/12/13 | Deposition scheduling; review of supplemental production provided by Village of Broadview | CAW | 2.25 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | November 30, 2013 |
| **Invoice No:** | 8227336 |
| **Client Number:** | 1005156 |
| | MAF |

Page 8

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 09/16/13 | Correspondence with opposing counsel regarding deposition preparation and scheduling; scheduling a conference with all opposing counsel; contact Mitch Orpett regarding Village of Broadview insurance policies | CAW | 1.25 |
| 09/16/13 | Review and analyze correspondence regarding meet and confer and scheduling conference. | TXH | 0.50 |
| 09/17/13 | Attend hearing regarding Village of Broadview Motion for Wellek to appear. Plan and prepare for future meeting with all counsels regarding deposition scheduling and discovery dispute issues. | CAW | 2.50 |
| 09/17/13 | Prepare for discovery conference. | TXH | 2.00 |
| 09/18/13 | Contact opposing counsel for all defendants; plan and coordinate future deposition and discovery schedule. | CAW | 0.25 |
| 09/18/13 | Prepare for discovery meeting on September 20, 2013. | TXH | 2.75 |
| 09/19/13 | Preparation for Discovery Meeting with all attorneys. | CAW | 1.50 |
| 09/20/13 | Preparation for deposition scheduling and resolution of discovery issues with all attorneys of record. | CAW | 3.25 |
| 09/20/13 | Prepare for conference with Fonarro regarding 30(b)(6) meet and confer and discovery generally; various telephone conferences regarding same; various e-mails to re-schedule conference. | TXH | 3.00 |
| 09/23/13 | Client correspondence | CAW | 0.25 |
| 09/23/13 | Review D. Donahue comments on Pole Katz Motion to Quash and new Affidavit; prepare for hearing on same. | TXH | 1.00 |
| 09/24/13 | Review pleadings and current extent of document production in preparation for discovery conference with Fornaro Law group. | CAW | 3.00 |
| 09/24/13 | Analyze and outline response to Pole Katz supplemental filing; review order on Wellek subpoena; prepare for Pole Katz argument. | TXH | 2.00 |
| 09/25/13 | Preparation for hearing regarding motion to quash. | CAW | 3.00 |
| 09/25/13 | Attention to discovery issues arising from meet and confer with T. Horton and C. Wilson. | DJP | 0.25 |
| 09/26/13 | Attend hearing regarding motion to quash; conduct scheduling conference with opposing counsel; conduct discovery dispute conference regarding opposing counsel | CAW | 4.00 |
| 09/26/13 | Correspondence with opposing counsel regarding discovery deadline | CAW | 0.50 |
| 09/26/13 | Prepare for and attend hearing on Motion to Quash Pole Katz subpoena; prepare for and attend meet and confer with Mark Scarlato regarding various discovery disputes. | TXH | 5.00 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | November 30, 2013 |
| **Invoice No:** | 8227336 |
| **Client Number:** | 1005156 |
| | MAF |

Page 9

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 09/27/13 | Review and analyze court order; coordinate with third-party counsel regarding future document production; prepare protective order. | CAW | 5.00 |
| 09/27/13 | Review and analyze Judge Lee's Order on Motion to Compel/Quash Pole Katz; phone conference with D. Polales regarding same. | TXH | 1.00 |
| 10/01/13 | Prepare for meeting with Joe Inovskis and Pervis Conway; review numerous e-mails from parties regarding depositions; review numerous e-mails from client. | TXH | 1.75 |
| 10/02/13 | Review and analyze insurance issues; meet with T. Horton regarding same. | JPB | 2.00 |
| 10/03/13 | | CAW | 3.50 |
| 10/03/13 | Prepare for meeting with Pervis Conway to Joe Invoskis (deposition prep). | TXH | 1.50 |
| 10/04/13 | Witness Dep Prep; Conference call regarding Polekatz; | CAW | 4.25 |
| 10/04/13 | Prepare for depositions. | DJP | 4.25 |
| 10/04/13 | Prepare for and attend meeting with Joe Invoskis and Pervis Conway; telephone conference with Charles Topping regarding inspection of premises and discovery schedule. | TXH | 3.00 |
| 10/07/13 | Coordinate with Matt Sheahin of Polekatz for Production of Documents pursuant to court order; coordinate with Fornaro law regarding Motion to Extend Discovery deadline | CAW | 2.50 |
| 10/07/13 | Revise Motion to Extend Discovery. | TXH | 0.50 |
| 10/08/13 | Review and analyze Polekatz changes to Draft Protective Order; draft revised protective order; correspondence with Counsel for Polekatz regarding changes | CAW | 3.75 |
| 10/09/13 | Confer with client and counsel for village of broadview regarding inspection of premises; confer with counsel for Polekatz regarding production of documents | CAW | 1.75 |
| 10/09/13 | Review discovery order; review e-mail form C. Topping regarding meet and confer on Inspection Request. | TXH | 0.50 |
| 10/10/13 | Coordinate deposition planning and conference call opposing counsel for village of broadview to discuss request to search through CJTR property. | CAW | 0.50 |
| 10/10/13 | Prepare for meet and confer with C. Topping regarding discovery and inspection; telephonically attend same. | TXH | 1.50 |
| 10/11/13 | Review of proposed confidential order; office conference with T. Horton regarding same. | DJP | 0.50 |
| 10/18/13 | Prepare correspondence to Chuck Topp regarding inspection of premises. | TXH | 0.50 |
| 10/23/13 | Attend hearing regarding enforcement of Village of Broadview Subpoena to Michael Wellek | CAW | 0.50 |
| 10/23/13 | Review minute order on Wellock subpoena. | TXH | 0.25 |
| 10/24/13 | Update pleadings; review latest filings; provide analysis and guidance regarding Village of Broadviews motion to strike. | CAW | 1.50 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | November 30, 2013 |
| **Invoice No:** | 8227336 |
| **Client Number:** | 1005156 |
| | MAF |

Page 10

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 10/28/13 | Correspondence with opposing counsel regarding Motion to Strike Errata Sheets. | CAW | 0.50 |
| 10/28/13 | Analyze errata sheet issue. | TXH | 0.75 |
| 10/30/13 | Draft response in opposition to Village of Broadview's motion to strike errata sheets of David Donahue. | CAW | 4.00 |
| 10/30/13 | Review correspondence from client regarding strategy; discuss same with D. Polales; review e-mails regarding depositions. | TXH | 1.00 |
| 10/31/13 | Correspondence with Lavelle Law, counsel for Polekatz, and discuss pending document production. | CAW | 0.50 |
| 10/31/13 | Revise Response to Motion to Strike errata sheets; attention to scheduling of remaining depositions. | TXH | 2.00 |
| 11/01/13 | Negotiate draft protective order. | TXH | 1.00 |
| 11/04/13 | Revise response in opposition to Village of Broadview's motion to strike errata sheets; correspondence with counsel for Polekatz regarding document production; correspondence with Village of Broadview regarding Agreed Confidentiality Order between CJTR and Polekatz | CAW | 2.00 |
| 11/05/13 | Correspondence with counsel for Village of Broadview regarding Motion to Strike Errata sheets; review of motions filed in support of motion to strike and preparation for possible oral argument. | CAW | 2.00 |
| 11/05/13 | Analyze motion to objection to agreed confidentiality order; phone calls with opposing counsel regarding same; review minute entries of Judge Lee. | TXH | 1.50 |
| 11/06/13 | Correspondence with both counsel for Village of Broadview and counsel for Polekatz regarding Agreed Protective Order for Polekatz financial documents, and Village of Broadview's subsequent objection and motion for relief. | CAW | 2.00 |
| 11/06/13 | Prepare for meet and confer on protective order regarding Pole Katz documents. | TXH | 1.00 |
| 11/07/13 | Meet and confer with both counsel for Village of Broadview and counsel for Polekatz regarding Agreed Protective Order for Polekatz financial documents, and Village of Broadview's subsequent objection and motion for relief; review and revise Agreed Protective Order and send to both counsels for review; correspondence with D. Donahue regard substance of conversation and regarding potential inspection of premises issues | CAW | 3.00 |
| 11/07/13 | Telephone meet and confer regarding protective order; revise draft protective order; telephone conference with Dave Donahue regarding investigation of premises and Polekatz documents. | TXH | 1.75 |
| 11/08/13 | Review changes to draft protective order. | TXH | 0.25 |
| 11/11/13 | Correspondence with counsel for Polekatz and Village of Broadview finalizing proposed changes to agreed confidentiality order and preparation for hearing with Judge Mason regarding changes and disagreements. | CAW | 1.00 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | November 30, 2013 |
| **Invoice No:** | 8227336 |
| **Client Number:** | 1005156 |
| | MAF |

Page 11

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 11/11/13 | Review e-mails from David Donahue; review discovery goals and questions regarding inspection of building; telephone conferences regarding protective order; review Village's changes to draft protective order. | TXH | 2.00 |
| 11/12/13 | Review ruling regarding revision of errata sheets. Correspondence with opposing counsel regarding correction of errata sheets and final entry. Update D. Donahue regarding ruling. | CAW | 2.00 |
| 11/12/13 | Prepare for hearing on protective order. | TXH | 1.00 |
| 11/13/13 | Attend status hearing with Judge Mason regarding agreed confidentiality order regarding Polekatz's production of documents. | CAW | 2.00 |
| 11/13/13 | Attend hearing on Protective Order; negotiate with Pole Katz and Village on terms of order. | TXH | 2.50 |
| 11/14/13 | Attend status hearing with Judge Lee regarding general case management. | CAW | 1.00 |
| 11/14/13 | Review and analyze proposed agreed confidentiality order; ensure signature by all parties; submit to Judge Mason. | CAW | 1.00 |
| 11/14/13 | Review final protective order. | TXH | 0.50 |
| 11/18/13 | Coordinate with opposing counsel for Village of Broadview, H. Vicenik and remaining Named Defendants to finalize deposition dates for Judy Abraham, Minnie Reese, and Village of Broadview 30(b)(6). | CAW | 0.25 |
| 11/18/13 | Review correspondence regarding deposition schedule; brief office conference with C. Wilson regarding same. | TXH | 0.50 |
| 11/19/13 | Attention to scheduling of deposits. | TXH | 0.25 |
| 11/20/13 | Review and revise deposition notices; review and analyze expert issues. | TXH | 1.00 |
| 11/22/13 | Coordinate with opposing counsel for Village of Broadview, H. Vicenik and remaining Named Defendants to finalize deposition dates for Judy Abraham, Minnie Reese, and Village of Broadview 30(b)(6). | CAW | 1.00 |
| 11/23/13 | Prepare for telephonic conference with D. Polales regarding discovery; telephone conference with D. Polales regarding discovery; telephone conference with D. Polales regarding discovery. | TXH | 1.00 |
| 11/25/13 | Review and revise deposition materials in order to prepare for Judy Abraham Deposition | CAW | 4.00 |
| 11/25/13 | Prepare for deposition of M. Reese and Judy Abraham. | TXH | 2.00 |
| 11/26/13 | Finalize materials for deposition of Judy Abraham. | CAW | 2.00 |
| 11/27/13 | Prepare for deposition of Judy Abraham and Minnie Reese. | TXH | 2.00 |
| 11/28/13 | Plan and prepare for deposition of Minnie Reese. | CAW | 3.00 |
| 11/29/13 | Plan and prepare for deposition of Minnie Reese. | CAW | 3.00 |
| 11/30/13 | Plan and prepare for deposition of Minnie Reese. | CAW | 3.00 |

Line 162

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | November 30, 2013 |
| **Invoice No:** | 8227336 |
| **Client Number:** | 1005156 |
| | MAF |

Page 12

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| | | | |

| | | | | |
|---|---|---|---|---|
| **Total Services** | | **Hours** | **403.25** | **$ 109,896.25** |

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|-------------------------|-------|
| 07/29/13 | Legal Video Services, Inc. | $ 740.00 |
| 07/29/13 | Legal Video Services, Inc. | 958.00 |
| 08/08/13 | Absolute Reporters, Inc. | 175.00 |
| 08/08/13 | Legal Video Services, Inc. | 350.00 |
| 08/12/13 | Absolute Reporters, Inc. | 1551.10 |
| 09/27/13 | Veritext Corp.; Judy Abraham video | 305.00 |
| | **Total Court Reporter Costs** | **4,079.10** |
| 07/25/13 | Xcellence, Inc. | 30.30 |
| 08/06/13 | DC Data Corporation | 717.50 |
| | **Total Electronic Discovery/Imaging** | **747.80** |
| 07/22/13 | Lasalle Process Servers, LP; Fee for Service on 07/16 | 298.00 |
| 07/23/13 | Illinois Department of Transportation; DJP: Subpoena Fee | 40.00 |
| 07/23/13 | Illinois Environmental Protection Agency; DJP: Subpoena Fee | 40.00 |
| 07/23/13 | Intergovernmental Risk Management Agency; DJP: Subpoena Fee | 40.00 |
| 07/23/13 | Village of Westchester; DJP: Subpoena Fee | 40.00 |
| 07/23/13 | Illinois Toll Highway Authority; DJP: Subpoena Fee | 40.00 |
| 07/23/13 | Illinois Municipal League - Risk Managem; DJP: Subpoena Fee | 40.00 |
| | **Total Service of Summons** | **538.00** |

| | | |
|---|---|---|
| **Total Costs and Other Charges for v. Village of Broadview, et al.** | | **$ 5,364.90** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | | |
|---|---|---|
| **Invoice Date:** | November 30, 2013 | |
| **Invoice No:** | 8227336 | |
| **Client Number:** | 1005156 | |
| | MAF | |

Page 13

| | Timekeeper Summary | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0086 | Buckley, John P. | 2.00 | 890.00 |
| 0139 | Ficaro, Michael A. | 1.00 | 485.00 |
| 0166 | Polales, Dean J. | 59.25 | 28,736.25 |
| 0488 | Horton, Tim  E. | 98.50 | 34,612.50 |
| 0696 | Wilson, Cornell A. | 210.25 | 42,663.75 |
| 0787 | Pecha, Steve E. | 1.50 | 202.50 |
| 5229 | Burnett, Katie M. | 14.00 | 1,050.00 |
| 5230 | Van Marter, An L. | 7.25 | 543.75 |
| 5232 | Dillon, Kerry A. | 9.50 | 712.50 |
| **Total for v. Village of Broadview, et al.** | | **403.25** | **109,896.25** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | November 30, 2013 |
| **Invoice No:** | 8227336 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 11/30/13         Invoice Number: 8227336
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 109,896.25 | $ 5,364.90 | $ 115,261.15 |
| **Total Fees, Costs and Other Charges** | **$ 109,896.25** | **$ 5,364.90** | **$ 115,261.15** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8219145 | 02/28/13 | $ 35,980.47 |
| 8220874 | 04/30/13 | 15,493.75 |
| 8223497 | 07/31/13 | 11,952.50 |
| 8225335 | 09/30/13 | 42,705.40 |
| **Total Previous Invoices Outstanding** | | **106,132.12** |

| **Total Amount Due** | **$ 221,393.27** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | December 31, 2013 |
| **Invoice No:** | 8228347 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 8,202.50 | $ 1,016.40 | $ 9,218.90 |
| **Total Fees, Costs and Other Charges** | **$ 8,202.50** | **$ 1,016.40** | **$ 9,218.90** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8219145 | 02/28/13 | $ 29,980.47 |
| 8220874 | 04/30/13 | 15,493.75 |
| 8223497 | 07/31/13 | 11,952.50 |
| 8225335 | 09/30/13 | 37,595.00 |
| 8227336 | 11/30/13 | 115,261.15 |
| **Total Previous Invoices Outstanding** | | **210,282.87** |

| | |
|---|---|
| **Total Amount Due** | **$ 219,501.77** |

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | December 31, 2013 |
| **Invoice No:** | 8228347 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 12/02/13 | Conduct depositions of Minnie Reese and Judy Abraham. | CAW | 7.00 |
| 12/02/13 | Prepare for and depose Minnie Reese and Judy Abraham; confer with David Donahue regarding discovery issues. | TXH | 4.00 |
| 12/03/13 | Conference with T. Horton re discovery issues. .5 hours | DJP | 0.50 |
| 12/05/13 | Correspondence with opposing counsel regarding deposition deadlines and closure of discovery; preparation for deposition of Village of Broadview 30(b)(6) representative. | CAW | 5.00 |
| 12/06/13 | Plan and prepare with T. Horton regarding discovery schedule and potential trial considerations. | CAW | 0.50 |
| 12/06/13 | Analysis of Krakower issues. CC with A. Krakower and T. Horton re next steps and completion of review of alternative land uses. | DJP | 2.00 |
| 12/06/13 | Telephone conference with Polales and expert. | TXH | 1.00 |
| 12/09/13 | Attention to client communications and Kracower/expert issues | DJP | 1.00 |
| 12/16/13 | Communicate with counsel for Polekatz regarding pending status hearing. | CAW | 0.50 |
| 12/17/13 | Prepare for and attend status hearing; conference with Charles Topping regarding site inspection and other ancillary discovery items. | TXH | 2.50 |
| 12/20/13 | Review correspondence with opposing counsel from Village of Broadview and individual defendants in order to coordinate pending deposition dates. | CAW | 0.50 |
| 12/20/13 | Review and analyze issues related to 30(b)(6) deposition and expert reports. | TXH | 1.00 |
| 12/26/13 | Review materials related to expert designation and testimony; review correspondence regarding site inspection. | TXH | 1.00 |

**Total Services**      **Hours**    **26.50**          **$ 8,202.50**

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|-------------------------|-------|
| 12/23/13 | Absolute Reporters, Inc. | $ 1016.40 |
| | **Total Court Reporter Costs** | **1,016.40** |

**Total Costs and Other Charges for v. Village of Broadview, et al.**      **$ 1,016.40**

Line 163

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

|  |  |
|---|---|
| **Invoice Date:** | December 31, 2013 |
| **Invoice No:** | 8228347 |
| **Client Number:** | 1005156 |
|  | MAF |

Page 3

| **Timekeeper Summary** | | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0166 | Polales, Dean J. | 3.50 | 1,697.50 |
| 0488 | Horton, Tim E. | 9.50 | 3,467.50 |
| 0696 | Wilson, Cornell A. | 13.50 | 3,037.50 |
| **Total for v. Village of Broadview, et al.** | | **26.50** | **8,202.50** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | December 31, 2013 |
| **Invoice No:** | 8228347 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 12/31/13                          Invoice Number: 8228347
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 8,202.50 | $ 1,016.40 | $ 9,218.90 |
| **Total Fees, Costs and Other Charges** | **$ 8,202.50** | **$ 1,016.40** | **$ 9,218.90** |

| **Previous Invoices Outstanding** | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8219145 | 02/28/13 | $ 29,980.47 |
| 8220874 | 04/30/13 | 15,493.75 |
| 8223497 | 07/31/13 | 11,952.50 |
| 8225335 | 09/30/13 | 37,595.00 |
| 8227336 | 11/30/13 | 115,261.15 |
| **Total Previous Invoices Outstanding** | | **210,282.87** |

| **Total Amount Due** | **$ 219,501.77** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**
Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | January 31, 2014 |
| **Invoice No:** | 8229566 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 13,035.00 | $ 87.82 | $ 13,122.82 |
| **Total Fees, Costs and Other Charges** | **$ 13,035.00** | **$ 87.82** | **$ 13,122.82** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8219145 | 02/28/13 | $ 17,980.47 |
| 8220874 | 04/30/13 | 15,493.75 |
| 8223497 | 07/31/13 | 11,952.50 |
| 8225335 | 09/30/13 | 37,595.00 |
| 8227336 | 11/30/13 | 115,261.15 |
| 8228347 | 12/31/13 | 9,218.90 |
| **Total Previous Invoices Outstanding** | | **207,501.77** |

| | |
|---|---|
| **Total Amount Due** | **$ 220,624.59** |

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | January 31, 2014 |
| **Invoice No:** | 8229566 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 01/06/14 | Communication with counsel for Village of Broadview regarding deposition topics for pending deposition of Broadview 30(b)(6) representative. | CAW | 1.50 |
| 01/07/14 | Prepare for Donahue deposition and Village 30(b)(6) deposition. | TXH | 2.00 |
| 01/08/14 | Review and analyze documents currently produced and case history in in order to depose Village of Broadview 30(b)(6) representative. | CAW | 2.00 |
| 01/08/14 | Prepare for Village 30(b)(6) deposition. | TXH | 1.50 |
| 01/09/14 | Internal communication with T. Horton and D. Polales regarding strategy and plan for: Deposition scheduling; Deposing Mr. Conway and Village of Broadview Inspection dates. | CAW | 1.00 |
| 01/09/14 | Prepare for Village 30(b)(6) deposition. | TXH | 2.00 |
| 01/10/14 | Communication with D. Donahue, T. Horton and D. Polales regarding a subpoena issued by Village of Broadview to Green Industries. | CAW | 0.50 |
| 01/10/14 | Prepare for deposition of Village 30(b)(6) representation. | TXH | 2.50 |
| 01/13/14 | Communicate with all opposing counsel regarding deposition scheduling dates. | CAW | 0.50 |
| 01/13/14 | Prepare for 30(b)(6) deposition of Village of Broadview. | TXH | 0.75 |
| 01/14/14 | Communication with all opposing counsels regarding deposition scheduling dates. | CAW | 0.50 |
| 01/14/14 | Prepare for Village 30(b)(6) deposition. | TXH | 2.00 |
| 01/15/14 | Communication with opposing counsels for the Village, non-Vicenik defendants, and Vicenik regarding the scheduling of future depositions. | CAW | 0.25 |
| 01/16/14 | Communication with opposing counsels for the Village, non-Vicenik defendants, and Vicenik regarding the scheduling of future depositions. | CAW | 0.50 |
| 01/17/14 | Communication with opposing counsels for the Village, non-Vicenik defendants, and Vicenik regarding the scheduling of future depositions. | CAW | 0.25 |
| 01/21/14 | Prepare for Village 30(b)(6) deposition. | TXH | 1.50 |
| 01/22/14 | Phone call to village attorneys regarding proposed extension of time; office conference regarding opposition. | TXH | 0.50 |
| 01/23/14 | Communicate with T. Horton, and D. Polales regarding production of documents responsive to Green Industries subpoena. | CAW | 0.25 |
| 01/23/14 | Prepared electronic documents for production | KAD | 0.50 |
| 01/23/14 | Phone conferences with opposing counsel regarding motion for discovery extension; office conference re: same; prepare for Village 30(b)(6) deposition; review Green industries subpoena response. | TXH | 2.00 |
| 01/24/14 | Preparation of responsive documents pursuant to Village of Broadview Subpoena to Green Industries. | CAW | 0.75 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | January 31, 2014 |
| **Invoice No:** | 8229566 |
| **Client Number:** | 1005156 |
| | MAF |

Page 3

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 01/24/14 | Communication with counsels for Village of Broadview, and all independent defendants regarding future deposition dates and Village of Broadview's motion for an extension of time to complete fact discovery. | CAW | 0.50 |
| 01/24/14 | OC M. Ficaro re liability and damage issues remaining. | DJP | 0.50 |
| 01/24/14 | Prepare outline for hearing on motion to extend discovery deadline; office conference regarding response to motion to extend discovery; prepare for Village 30(b)(6) deposition. | TXH | 2.00 |
| 01/25/14 | Review and analyze e-mails from David Donahue; phone conference with D. Polales regarding extension of discovery request; prepare e-mail to David Donahue. | TXH | 1.00 |
| 01/27/14 | Research and review procedural history of matter and all current and outstanding discovery issues to draft a motion opposing the Village of Broadview's motion for an extension of time to complete fact discovery. | CAW | 2.00 |
| 01/27/14 | Draft a motion opposing the Village of Broadview's motion for an extension of time to complete fact. | CAW | 3.00 |
| 01/27/14 | Research and review procedural history of matter and all current and outstanding discovery issues in preparation for hearing on Village Motion to Extend Fact Discovery. | CAW | 1.00 |
| 01/27/14 | Draft notice and subpoena regarding deposition of Judy Brown- Marino. | CAW | 0.50 |
| 01/27/14 | OC with T. Horton. OC M. Ficaro. OC T. Horton and M. Ficaro re next steps, discovery, pending motion for extension. Review and edit motion. | DJP | 1.00 |
| 01/27/14 | Review and revise response in opposition to Motion to Extend discovery; office conference regarding same; phone conference with David Donahue regarding same; outline oral argument points against extension. | TXH | 2.00 |
| 01/28/14 | Prepare for and attend hearing regarding Village of Broadview's proposed extension of time to complete fact discovery. | CAW | 1.00 |
| 01/28/14 | Prepare notice and subpoena regarding deposition of Judy Brown- Marino and send via process server. | CAW | 0.50 |
| 01/28/14 | Attention to continued analysis of discovery issues. | DJP | 1.00 |
| 01/28/14 | Arrange service of subpoena to Broadview, Illinois. | SEP | 0.50 |
| 01/28/14 | Prepare for and attend hearing on Motion to Extend Discovery; confer with David Donahue regarding next steps; confer with C. Wilson regarding Judy Brown-Marino subpoena. | TXH | 2.00 |
| 01/31/14 | Review correspondence from opposing counsel regarding deposition dates for Judy Brown-Marino. | CAW | 0.25 |

Line 164

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | January 31, 2014 |
| **Invoice No:** | 8229566 |
| **Client Number:** | 1005156 |
| | MAF |

Page 4

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| | **Total Services**    **Hours**   **42.00** | | **$ 13,035.00** |

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|------------------------|-------|
| 11/25/13 | Federal Court/Pacer Research | $ 31.00 |
| | **Total Federal Court/Pacer Research** | **31.00** |
| 01/28/14 | PAYEE: Judy Brown-Marino; REQUEST#: 494089; DATE: 1/28/2014. | 56.82 |
| | **Total Witness Fees/Expenses** | **56.82** |
| | **Total Costs and Other Charges for v. Village of Broadview, et al.** | **$ 87.82** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** January 31, 2014

**Invoice No:** 8229566
**Client Number:** 1005156
MAF

Page 5

| | Timekeeper Summary | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0166 | Polales, Dean J. | 2.50 | 1,212.50 |
| 0488 | Horton, Tim E. | 21.75 | 7,938.75 |
| 0696 | Wilson, Cornell A. | 16.75 | 3,768.75 |
| 0787 | Pecha, Steve E. | 0.50 | 67.50 |
| 5232 | Dillon, Kerry A. | 0.50 | 47.50 |
| **Total for v. Village of Broadview, et al.** | | **42.00** | **13,035.00** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | January 31, 2014 |
| **Invoice No:** | 8229566 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 01/31/14                        Invoice Number: 8229566
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 13,035.00 | $ 87.82 | $ 13,122.82 |
| **Total Fees, Costs and Other Charges** | **$ 13,035.00** | **$ 87.82** | **$ 13,122.82** |

| Previous Invoices Outstanding | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8219145 | 02/28/13 | $ 17,980.47 |
| 8220874 | 04/30/13 | 15,493.75 |
| 8223497 | 07/31/13 | 11,952.50 |
| 8225335 | 09/30/13 | 37,595.00 |
| 8227336 | 11/30/13 | 115,261.15 |
| 8228347 | 12/31/13 | 9,218.90 |
| **Total Previous Invoices Outstanding** | | **207,501.77** |

| **Total Amount Due** | **$ 220,624.59** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | February 28, 2014 |
| **Invoice No:** | 8230177 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 21,973.75 | $ 100.00 | $ 22,073.75 |
| **Total Fees, Costs and Other Charges** | **$ 21,973.75** | **$ 100.00** | **$ 22,073.75** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8219145 | 02/28/13 | $ 17,980.47 |
| 8220874 | 04/30/13 | 15,493.75 |
| 8223497 | 07/31/13 | 11,952.50 |
| 8225335 | 09/30/13 | 37,595.00 |
| 8227336 | 11/30/13 | 115,261.15 |
| 8228347 | 12/31/13 | 9,218.90 |
| 8229566 | 01/31/14 | 13,122.82 |
| **Total Previous Invoices Outstanding** | | **220,624.59** |

| **Total Amount Due** | **$ 242,698.34** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:**JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

|                    |                  |
|--------------------|------------------|
| Invoice Date:      | February 28, 2014 |
| Invoice No:        | 8230177          |
| Client Number:     | 1005156          |
|                    | MAF              |

Page 2

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 02/03/14 | Communication with representatives for all parties regarding deposition scheduling dates. specifically for Judy Brown-Marino. | CAW | 0.50 |
| 02/03/14 | Prepare for upcoming depositions. | TXH | 1.50 |
| 02/05/14 | Contact all parties and schedule remaining depositions. | CAW | 0.75 |
| 02/06/14 | Prepare for upcoming depositions. | TXH | 1.00 |
| 02/07/14 | Prepare for depositions; confer with D. Polales regarding same. | TXH | 1.00 |
| 02/10/14 | Contact all parties and schedule remaining depositions. | CAW | 0.25 |
| 02/12/14 | Schedule deposition dates and times with all defendants; Draft amended deposition notice for Village of Broadview 30(b)(6); Draft amended notice of subpoena for Judy Brown-Marino; Deposition preparation for Judy Brown-Marin; prepare deposition outline for Judy Brown-Marino. | CAW | 5.00 |
| 02/12/14 | Conference call with Dean Polales, Tim Horton and Dave Donahue regarding discovery matters and deposition schedule. | CAW | 0.50 |
| 02/12/14 | Review deposition of JBM.  Review of additional file materials for JBM dep. prep.  Online meeting and conference call with C. Wilson, D. Donahue, T. Horton regarding discovery issues (fact and expert) and scheduling of remaining fact witnesses. | DJP | 2.50 |
| 02/12/14 | Confer with Dean Polales regarding discovery issues; conference meeting with client rep regarding discovery. | TXH | 1.00 |
| 02/13/14 | Deposition Preparation for Judy Brown Marino | CAW | 2.00 |
| 02/13/14 | Confer with Dean Polales regarding upcoming depositions. | TXH | 0.50 |
| 02/14/14 | Confer with Dean Polales regarding Judy Brown-Marino deposition. | TXH | 0.50 |
| 02/16/14 | Communicate with opposing counsel and draft Joint Expert Discovery Schedule | CAW | 1.25 |
| 02/17/14 | Correspondence regarding expert discovery schedule and deposition scheduling with opposing counsel.  Correspondence with client regarding deposition scheduling and Village of Broadview Motion to Compel inspection. | CAW | 1.00 |
| 02/18/14 | Plan and prepare for Judy Brown-Marino Deposition. | CAW | 3.00 |
| 02/18/14 | Continue preparation for deposition. | DJP | 3.00 |
| 02/18/14 | Review and revise proposed expert discovery schedule; prepare for upcoming depositions. | TXH | 1.00 |
| 02/19/14 | Deposition preparation.  Meeting with D. Donahue.  Depostion of JBM. | DJP | 7.00 |
| 02/24/14 | Review and analyze prior depositions, and filings, in preparation for deposition of Village of Broadview representative; begin drafting a deposition outline. | CAW | 6.00 |
| 02/25/14 | Coordinate scheduling of inspection of Chicago Joe's property with all opposing counsel. | CAW | 1.00 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| Invoice Date: | February 28, 2014 |
| **Invoice No:** | 8230177 |
| **Client Number:** | 1005156 |
| | MAF |

Page 3

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 02/25/14 | Court status, motion to compel inspection, expert discovery schedule. | DJP | 1.00 |
| 02/25/14 | Prepare for and attend status hearing. | TXH | 1.00 |
| 02/26/14 | Preparation to depose Village of Broadview Corporate representative for following topics: 1)      The interpretation, administration and enforcement of rules and regulations regarding Broadview's Special Use Ordnances and Liquor Licensing 2)      The procedure in which applicants are to submit a Planning, Zoning and Site-Plan Application to Broadview. 3)      The procedure in which Broadview deliberates and decides upon whether to approve or deny a Planning, Zoning and Site-Plan Application 4)      All Planning, Zoning and Site-Plan applications approved between January 1, 2006 and January 1, 2008. 5)   All Planning, Zoning and Site-Plan applications denied between January 1, 2006 and January 1, 2008. 6)      The factual basis for Broadview's denial of Chicago Joe's PZSP referenced in paragraph 13 of the Complaint. 7)      The procedure in which applicants are to submit Liquor License Applications to Broadview. 8)      The procedure in which Broadview deliberates and decides upon whether to approve or deny a Liquor License Application. 9)      All applications for liquor licenses which have been approved between January 1, 2006 and January 1, 2008. 10)      All applications for liquor licenses which have been denied between January 1, 2006 and January 1, 2008. | CAW | 3.50 |
| 02/26/14 | Communication and coordination with all defense counsels regarding subpoenas, remaining document production and scheduling of remaining depositions. | CAW | 1.00 |
| 02/27/14 | Preparation to depose Village of Broadview Corporate representative for following topics: 1) The interpretation, administration and enforcement of rules and regulations regarding Broadview's Special Use Ordnances and Liquor Licensing 2) The procedure in which applicants are to submit a Planning, Zoning and Site-Plan Application to Broadview. 3) The procedure in which Broadview deliberates and decides upon whether to approve or deny a Planning, Zoning and Site-Plan Application 4) All Planning, Zoning and Site-Plan applications approved between January 1, 2006 and January 1, 2008. 5) All Planning, Zoning and Site-Plan applications denied between January 1, 2006 and January 1, 2008. 6) The factual basis for Broadview's denial of Chicago Joe's PZSP referenced in paragraph 13 of the Complaint. 7) The procedure in which applicants are to submit Liquor License Applications to Broadview. 8) The procedure in which Broadview deliberates and decides upon whether to approve or deny a Liquor License Application. 9) All applications for liquor licenses which have been approved between January 1, 2006 and January 1, 2008. 10) All applications for liquor licenses which have been denied between January 1, 2006 and January 1, 2008. | CAW | 8.00 |
| 02/27/14 | Attention to discovery preparation. | DJP | 4.00 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| **Invoice Date:** | February 28, 2014 |
|---|---|
| **Invoice No:** | 8230177 |
| **Client Number:** | 1005156 |
| | MAF |

Page 4

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 02/27/14 | Prepare for depositions of David Upshaw. | TXH | 1.00 |
| 02/28/14 | Continued discovery preparation and review of documents. 30(b)(6) deposition commenced Dave Upshaw witness for VOB. | DJP | 5.00 |
| 02/28/14 | Analyze remedies for failure to produce knowledgeable 30(b)(6) witness. | TXH | 1.00 |
| **Total Services** | **Hours  65.75** | | **$ 21,973.75** |

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|---|---|---|
| 01/28/14 | Accurate Clerking, Inc.; Serve - Serve Subpoena in Broadview on a rush basis | $ 100.00 |
| | **Total Miscellaneous** | **100.00** |

**Total Costs and Other Charges for v. Village of Broadview, et al.**          **$ 100.00**

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** February 28, 2014

**Invoice No:** 8230177
**Client Number:** 1005156
MAF

Page 5

| | **Timekeeper Summary** | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0166 | Polales, Dean J. | 22.50 | 10,912.50 |
| 0488 | Horton, Tim E. | 9.50 | 3,467.50 |
| 0696 | Wilson, Cornell A. | 33.75 | 7,593.75 |
| | **Total for v. Village of Broadview, et al.** | **65.75** | **21,973.75** |

Line 165

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | February 28, 2014 |
| **Invoice No:** | 8230177 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 02/28/14                                    Invoice Number: 8230177
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 21,973.75 | $ 100.00 | $ 22,073.75 |
| **Total Fees, Costs and Other Charges** | **$ 21,973.75** | **$ 100.00** | **$ 22,073.75** |

| Previous Invoices Outstanding | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8219145 | 02/28/13 | $ 17,980.47 |
| 8220874 | 04/30/13 | 15,493.75 |
| 8223497 | 07/31/13 | 11,952.50 |
| 8225335 | 09/30/13 | 37,595.00 |
| 8227336 | 11/30/13 | 115,261.15 |
| 8228347 | 12/31/13 | 9,218.90 |
| 8229566 | 01/31/14 | 13,122.82 |
| **Total Previous Invoices Outstanding** | | **220,624.59** |

| **Total Amount Due** | **$ 242,698.34** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**

Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:** JPMorgan Chase, N.A. Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:** JPMorgan Chase, N.A. Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:** JPMorgan Chase, N.A. Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | July 31, 2014 |
| **Invoice No:** | 8235080 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 85,905.00 | $ 4,336.27 | $ 90,241.27 |
| **Total Fees, Costs and Other Charges** | **$ 85,905.00** | **$ 4,336.27** | **$ 90,241.27** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 8223497 | 07/31/13 | $ 7,426.72 |
| 8225335 | 09/30/13 | 37,595.00 |
| 8227336 | 11/30/13 | 115,261.15 |
| 8228347 | 12/31/13 | 9,218.90 |
| 8229566 | 01/31/14 | 13,122.82 |
| 8230177 | 02/28/14 | 22,073.75 |
| **Total Previous Invoices Outstanding** | | **204,698.34** |

| | |
|---|---|
| **Total Amount Due** | **$ 294,939.61** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | July 31, 2014 |
| **Invoice No:** | 8235080 |
| **Client Number:** | 1005156 |
| | MAF |

Page 2

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 03/03/14 | Confer regarding recent incident as subject property; prepare for D. Donahue deposition. | TXH | 1.00 |
| 03/04/14 | OC M. Ficaro re case status. Analysis and review of Krakower issues. TC's D. Donahue re entry issues. OC T. Horton and C. Wilson re motion re entry. | DJP | 1.00 |
| 03/04/14 | Analyze discovery issues and need for motions in advance of discovery cut-off. | TXH | 1.75 |
| 03/05/14 | Revise motion to compel; prepare for Dave Donahue's deposition. | TXH | 1.50 |
| 03/06/14 | Conference with D. Polales regarding Donahue deposition and discovery issues. | TXH | 1.00 |
| 03/07/14 | TC T. Horton re DD deposition. | DJP | 0.25 |
| 03/07/14 | Prepare for and defend Dave Donahue's deposition. | TXH | 8.25 |
| 03/10/14 | Attention to matter; status/strategy; summary judgment. | MAF | 1.00 |
| 03/10/14 | Attention to discovery disputes and inspection issues. | TXH | 1.00 |
| 03/11/14 | Defend deposition of Dave Donahue; visit property; review case files for supplemental production. | CAW | 7.00 |
| 03/12/14 | Deposition of Pervis Conway; preparation for Hearing regarding Motion to Compel Unimpeded Entry | CAW | 7.00 |
| 03/13/14 | Attend hearing regarding motion to compel unimpeded entry onto Chicago Joe's property and Motion by Durkin to quash. | CAW | 0.75 |
| 03/13/14 | Meeting with D. Donahue, analysis and attention to remaining discovery issues. Meeting with D. Donahue and J. Robinson re consultants, inspection by plaintiffs. Credential issues. Meeting with C. Wilson and D. Donahue re additional discovery issues. TC and e-mail to Court Deputy, counsel re credentials. TC M. Scarlato re same. | DJP | 3.50 |
| 03/13/14 | Discussed inspection with D. Polales and client; calls to potential experts. | JAR | 1.25 |
| 03/13/14 | Prepare for inspection of premises and surrounding issues; prepare correspondence regarding same. | TXH | 1.00 |
| 03/14/14 | Attended inspection. | JAR | 3.00 |
| 03/17/14 | Analyze and confer regarding Preliminary Injunction Request. | TXH | 1.00 |
| 03/18/14 | Review and analyze preliminary injunction issues. | TXH | 2.00 |
| 03/19/14 | Analyzed litigation strategy with C. Wilson; reviewed case law on prior restraints. | JAR | 2.00 |
| 03/20/14 | Review issues related to requesting Preliminary Injunction. | TXH | 1.25 |
| 03/21/14 | Analyze merits of Permanent Injunction Request. | TXH | 1.00 |
| 03/26/14 | Review previous substantive orders by the court to draft and develop procedural history in support of motion for permanent injunction. | CAW | 2.00 |
| 03/26/14 | Reviewed and revised motion for a permanent injunction. | JAR | 1.50 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | July 31, 2014 |
| **Invoice No:** | 8235080 |
| **Client Number:** | 1005156 |
| | MAF |

Page 3

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 03/26/14 | Attention to first amendment issues; attention to injunction theory; mandatory liquor license. | MAF | 1.00 |
| 03/27/14 | Meeting D. Donahue; meeting principals; strategy action. | MAF | 0.75 |
| 03/31/14 | Reviewed and revised motion for a permanent injunction; analyzed legal issues with C. Wilson. | JAR | 2.25 |
| 04/01/14 | Review correspondence regarding deposition and Motion for Payment Injunction; review and revise Motion for Permanent Injunction. | TXH | 1.50 |
| 04/03/14 | Review and analyze correspondence regarding expert reports and completion of discovery. | TXH | 0.50 |
| 04/04/14 | Attention to matter; mandatory injunction issues; deposition issues. | MAF | 1.50 |
| 04/07/14 | Review and revise motion for injunction. | TXH | 1.50 |
| 04/08/14 | Attention to expert issues, CC with DD, TH, DJP, and Neil Renzi, CC with DD, TH, DJP, and AKracower. Continued meeting with D. Donahue and T. Horton re settlement issues. E-mails to Renzi and Kracower. | DJP | 1.50 |
| 04/08/14 | Telephonically meet with experts; consult with Dave Donahue and Dean Polales re: same; review motion for injunction. | TXH | 2.50 |
| 04/11/14 | Attention to Renzi, Krakower, Hanna issues. Motion to extend. Meeting with D. Donahue. Two discussions with M. Ficaro re same. | DJP | 1.00 |
| 04/11/14 | Attention to first amendment issues re prior ordinance; attention to permanent injunction; review deposition of trustees; attention to matter. | MAF | 2.00 |
| 04/11/14 | Consult with D. Polales regarding expert witnesses; review and revise motion to extend expert disclosure; review and revise motion for injunction. | TXH | 2.00 |
| 04/14/14 | Revise motion for injunction; attention to expert issues. | TXH | 2.00 |
| 04/15/14 | Revise motion for injunction. | TXH | 1.00 |
| 04/16/14 | Review and analyze changes to Kracower report. | TXH | 1.00 |
| 04/17/14 | Continue review of documents re analysis of mandamus injunctive filing; testimony re potential permanent injunction action. | MAF | 0.75 |
| 04/17/14 | Review expert reports/disclosures; revise motion for injunction. | TXH | 2.00 |
| 04/21/14 | Revise Injunction Motion; review expert reports. | TXH | 2.00 |
| 04/25/14 | Review and analyze correspondence regarding expert reports. | TXH | 0.50 |
| 04/28/14 | Consideration of expert issues re parking with T. Horton. Discussions with A. Kracower, T. Horton. Follow up CC with A. Kracower, T. Horton and D. Donahue. Discussion of same with C. Wilson. | DJP | 2.00 |
| 04/28/14 | Attention to documents - motion to permanent injunction issues - research. | MAF | 1.00 |
| 04/28/14 | Review and analyze expert reports; analyze 30(b)(6) issues. | TXH | 1.50 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | July 31, 2014 |
| **Invoice No:** | 8235080 |
| **Client Number:** | 1005156 |
| | MAF |

Page 4

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 04/30/14 | Expert issues. OC T. Horton re status of reports. Discussion re reports with C. Wilson. | DJP | 0.50 |
| 04/30/14 | Review and analyze expert reports; phone conference with expert regarding land use analysis; telephone conference with client regarding same. | TXH | 2.00 |
| 05/01/14 | Prepare expert disclosures. | TXH | 2.00 |
| 05/02/14 | Prepare expert disclosure; confer with D. Donahue regarding same; confer with experts regarding reports; prepare transmittal correspondence enclosing expert disclosures. | TXH | 5.00 |
| 05/05/14 | Review and analyze expert issues; revise injunction motion. | TXH | 2.00 |
| 05/07/14 | Prepare for hearing; attend hearing. | TXH | 1.50 |
| 05/08/14 | Attention to summary judgment issues; attention site location; first amendment. | MAF | 1.00 |
| 05/08/14 | Revise Motion for Injunction; review correspondence regarding experts; review discovery with view toward 30(b)(6) depositions. | TXH | 2.00 |
| 05/09/14 | Attention to summary judgment issues. | MAF | 0.75 |
| 05/12/14 | Prepare Motion for Injunctive Relief; analyze expert discovery issues. | TXH | 1.50 |
| 05/13/14 | Attention to Donahue story; summary judgment issues. | MAF | 1.00 |
| 05/13/14 | Review expert disclosures; prepare for expert depositions; review correspondence regarding WGN story; prepare injunction memorandum. | TXH | 2.50 |
| 05/14/14 | Revise fact section of preliminary injunction motion. | TXH | 1.75 |
| 05/15/14 | Court Appearance | DJP | 1.00 |
| 05/15/14 | Revise Memo in Support of Motion for Preliminary Injunction; prepare for expert depositions. | TXH | 1.50 |
| 05/16/14 | Office conference with experts and preliminary injunction motion; research irreparable harm rule. | TXH | 2.00 |
| 05/19/14 | Attention to expert discovery correspondence and depositions. | TXH | 0.50 |
| 05/20/14 | Attention to WGN e-mail, review story, discuss with T. Horton. CC D. Donahue and T. Horton re same. | DJP | 0.50 |
| 05/20/14 | Review and analyze expert reports; prepare revisions to Motion for Preliminary Injunction. | TXH | 2.00 |
| 05/22/14 | Review and analyze expert reports. | TXH | 2.00 |
| 05/23/14 | Prepare for meeting with Neil Renzi; prepare for meeting with Allen Kracower; office conference regarding same. | TXH | 4.00 |
| 05/26/14 | Review and analyze correspondence regarding expert discovery. | TXH | 1.00 |
| 05/27/14 | Attention to expert witness statements. Kracower and Renzi | DJP | 2.00 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | July 31, 2014 |
| **Invoice No:** | 8235080 |
| **Client Number:** | 1005156 |
| | MAF |

Page 5

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|---|---|---|---|
| 05/27/14 | Review expert materials in advance of expert depositions; review and analyze correspondence; office conference regarding expert discovery. | TXH | 2.25 |
| 05/28/14 | Deposition of N. Renzi and travel to and from La Grange (Fornero Law Offices). Meeting with D. Donahue (lunch). TC C. Wilson re insurance and IDOR records subpoena progress. | DJP | 7.00 |
| 05/28/14 | Revise memorandum in support of motion for preliminary injunction. | TXH | 1.00 |
| 05/29/14 | Preparation for deposition of A. Kracower. Review and analyze prior statements and report in context. | DJP | 4.00 |
| 05/30/14 | Continue preparation for deposition. Travel to 2850 Indian Joe Drive. Meet with A. Kracower and D. Donahue. Defend Kracower deposition. Meeting with D. Donahue post deposition. | DJP | 9.00 |
| 05/31/14 | Review and analyze Defendants' answer to written discovery regarding experts; review and analyze Defendant's response to Motion for Partial Summary Judgment. | TXH | 2.00 |
| 06/02/14 | review and analyze discovery; review and revise motion for permanent injunction | TXH | 1.00 |
| 06/03/14 | review and analze written discovery responses and deposition transcripts | TXH | 2.00 |
| 06/05/14 | Review correspondence from D. Donahue regarding strategy. | TXH | 0.50 |
| 06/06/14 | office conference regarding outstanding motions; review progress of same; review and revise same | TXH | 2.00 |
| 06/09/14 | review and analyze discovery and deposition transcripts; revise motion for injunction | TXH | 1.50 |
| 06/10/14 | Revise preliminary injunction papers | TXH | 1.50 |
| 06/11/14 | review and analyze discovery responses | TXH | 1.50 |
| 06/12/14 | review and analyze deposition transcripts and discovery responses | TXH | 3.00 |
| 06/13/14 | Meet with C. Wilson to discuss status of case and key facts and outstanding issues for litigation. | EAZ | 0.50 |
| 06/17/14 | Attention to summary judgment filing. | MAF | 0.50 |
| 06/17/14 | Revise memorandum in support of preliminary injunction. | TXH | 1.00 |
| 06/20/14 | Review and analyze order on summary judgment. | TXH | 0.75 |
| 06/23/14 | Review status of outstanding motions/briefs; follow up regarding development of strategy | TXH | 1.50 |
| 06/24/14 | review and analyze Renzi deposition; review and analyze D. Donahue comments re: same | TXH | 2.00 |
| 06/26/14 | Revise motions to compel; review strategy regarding injunction. | TXH | 2.00 |
| 06/27/14 | review and analyze expert deposition transcripts | TXH | 2.00 |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | |
|---|---|
| **Invoice Date:** | July 31, 2014 |
| **Invoice No:** | 8235080 |
| **Client Number:** | 1005156 |
| | MAF |

Page 6

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 07/01/14 | prepare motion to compel | TXH | 2.00 |
| 07/02/14 | attention to revising open motions | TXH | 1.00 |
| 07/03/14 | prepare for and call D. Donahue; review correspondence regarding depositions and strategy; review and revise motion to compel IDOR and 30(b)(6) deposition | TXH | 2.00 |
| 07/07/14 | Attention to summary judgment issues. | MAF | 0.75 |
| 07/07/14 | attention to correspondence from D. Donahue; prepare for meeting | TXH | 1.00 |
| 07/08/14 | Discuss strategy regarding motions to compel with T. Horton. | EAZ | 0.25 |
| 07/08/14 | revise motions to compel | TXH | 2.50 |
| 07/09/14 | Telephone conference with Dave Donohue; attention to first amendment expert. | MAF | 0.75 |
| 07/09/14 | revise motions to compel | TXH | 2.00 |
| 07/10/14 | Review and revise motion to compel production of 30(b)(6) witness. | EAZ | 1.00 |
| 07/10/14 | prepare for meeting with D. Donahue; revise motions to compel | TXH | 2.00 |
| 07/11/14 | Further revise motion to compel 30(b)(6) witness and meet with D. Donahue to discus case background and overall strategy. | EAZ | 4.25 |
| 07/11/14 | meeting with D. Donahue; revise motions to compel; attention to Expert discovery. | TXH | 2.50 |
| 07/14/14 | Attention to expert issues, testimony of Kracower, and Deft. Broadview disclosures. | DJP | 0.75 |
| 07/14/14 | Correspond with A. Kracower regarding deposition errata. | EAZ | 0.25 |
| 07/14/14 | review expert designations; revise motions; review Karacower deposition; correspond with D. Donahue | TXH | 2.00 |
| 07/15/14 | Correspond with A. Kracower regarding deposition transcript. | EAZ | 0.25 |
| 07/15/14 | prepare for expert discovery | TXH | 0.75 |
| 07/16/14 | revise motions; prepare for expert depositions | TXH | 2.00 |
| 07/17/14 | prepare for expert depositions; revise motions; review discovery regarding damages | TXH | 2.50 |
| 07/18/14 | Correspond with A. Kracower regarding errata sheets for deposition. | EAZ | 0.25 |
| 07/18/14 | prepare for expert depositions | TXH | 2.50 |
| 07/21/14 | attention to preparing for expert depositions | TXH | 2.00 |
| 07/22/14 | Staffing discussion, next steps with T. Horton | DJP | 0.25 |
| 07/22/14 | prepare for expert depositions | TXH | 2.50 |
| 07/23/14 | Attention to expert witness issues; attention to Summary Judgment issues. | MAF | 1.00 |
| 07/23/14 | attention to pending motions and expert discovery | TXH | 1.50 |

# Ungaretti & Harris

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | | |
|---|---|---|
| **Invoice Date:** | July 31, 2014 | |
| **Invoice No:** | 8235080 | |
| **Client Number:** | 1005156 | |
| | MAF | |

Page 7

Matter 0001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 07/24/14 | TC D. Donahue re staffing, depostions schedule, expert reports, motions to compel. | DJP | 0.25 |
| 07/24/14 | attention to expert discovery and depositions | TXH | 1.00 |
| 07/25/14 | prepare for expert depositions | TXH | 2.50 |
| 07/28/14 | prepare for expert depositions | TXH | 1.00 |
| 07/29/14 | prepare for expert depositions; phone conference with D. Donahue; office conference with D. Polales; prepare correspondence to opposing counsel; review correspondence from opposing counsel | TXH | 2.50 |
| 07/30/14 | prepare for expert depositions | TXH | 5.00 |
| 07/31/14 | prepare for expert despositions | TXH | 3.50 |

**Total Services**      **Hours**   **227.50**      **$ 85,905.00**

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|-------------------------|-------|
| 03/04/14 | Absolute Reporters, Inc.; Fee for deposition of Judy Brown-Marino taken 02/19/14 | $ 913.20 |
| 03/17/14 | TRIALVISION/DEPOVISION LTD.; Encoded David Donahue's deposition to MPEG-2 and burned to DVD discs | 330.00 |
| 03/21/14 | Absolute Reporters, Inc.; David Upshaw deposition | 635.20 |
| 03/26/14 | Eunice Sachs and Associates; Fee for deposition transcript of David Donahue taken 03/11/14 | 516.00 |
| 03/26/14 | Eunice Sachs and Associates; Fee for deposition transcript of Pervis Conway taken 03/12/14 | 299.00 |
| 04/03/14 | Alexandra Roth, CSR, Ltd.; Fee for transcript of court proceedings 01/28/14 and 03/13/14 | 121.25 |
| 04/22/14 | Colleen K. Grant | 842.50 |
| 06/20/14 | McCorkle Court Reporters, Inc.; Neil Renzi deposition | 376.65 |
| | **Total Court Reporter Costs** | **4,033.80** |
| 01/27/14 | Federal Court/Pacer Research | 3.40 |
| 04/09/14 | Federal Court/Pacer Research | 19.20 |
| 05/05/14 | Federal Court/Pacer Research | 6.00 |
| | **Total Federal Court/Pacer Research** | **28.60** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

**Invoice Date:** July 31, 2014

**Invoice No:** 8235080
**Client Number:** 1005156
MAF

Page 8

Matter 0001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|--------------------------|-------|
| 03/12/14 | Wilson, Cornell A.; Local Rental Car; Car Rental; CAW; Dep. of Pervis Conway | 106.33 |
| | **Total Local Travel Expenses** | **106.33** |
| 03/11/14 | American Express; A Van Marter - Office Depot HD Canvio (portable hard drive) | 65.54 |
| | **Total Miscellaneous** | **65.54** |
| 05/23/14 | FedEx Invoice 267162014 Tracking ID: 770082692919; From Cornell Wilson (Ungaretti, CHICAGO) to Allen Kracower (LAKE FOREST, IL) | 102.00 |
| | **Total Packaging / Federal Express / UPS Service** | **102.00** |
| | **Total Costs and Other Charges for v. Village of Broadview, et al.** | **$ 4,336.27** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

| | |
|---|---|
| **Invoice Date:** | July 31, 2014 |
| **Invoice No:** | 8235080 |
| **Client Number:** | 1005156 |
| | MAF |

Page 9

TAXPAYER ID # 36-2909242
Chicago Joe's Tea Room LLC

| | Timekeeper Summary | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 0139 | Ficaro, Michael A. | 13.75 | 6,668.75 |
| 0166 | Polales, Dean J. | 34.50 | 16,732.50 |
| 0488 | Horton, Tim E. | 145.75 | 53,198.75 |
| 0531 | Robinson, Jamie A. | 10.00 | 3,950.00 |
| 0585 | Zamora, Elizabeth A. | 6.75 | 1,586.25 |
| 0696 | Wilson, Cornell A. | 16.75 | 3,768.75 |
| **Total for v. Village of Broadview, et al.** | | **227.50** | **85,905.00** |

# UNGARETTI & HARRIS

**CHICAGO OFFICE:**
70 W. Madison St., Suite 3500, Chicago, Illinois 60602-4224
Telephone: 312.977.4400 • Fax: 312.977.4405

TAXPAYER ID # 36-2909242

| | |
|---|---|
| **Invoice Date:** | July 31, 2014 |
| **Invoice No:** | 8235080 |
| **Client Number:** | 1005156 |
| | MAF |

Page 1

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 07/31/14
Client Number: 1005156
Client Name: Chicago Joe's Tea Room LLC

Invoice Number: 8235080

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 0001 – v. Village of Broadview, et al. | $ 85,905.00 | $ 4,336.27 | $ 90,241.27 |
| **Total Fees, Costs and Other Charges** | **$ 85,905.00** | **$ 4,336.27** | **$ 90,241.27** |

| Previous Invoices Outstanding | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8223497 | 07/31/13 | $ 7,426.72 |
| 8225335 | 09/30/13 | 37,595.00 |
| 8227336 | 11/30/13 | 115,261.15 |
| 8228347 | 12/31/13 | 9,218.90 |
| 8229566 | 01/31/14 | 13,122.82 |
| 8230177 | 02/28/14 | 22,073.75 |
| **Total Previous Invoices Outstanding** | | **204,698.34** |

| Total Amount Due | $ 294,939.61 |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS ONLY**
Online Anytime via ACH Withdrawal from your Bank Account: www.uhlaw-ePay.com
**Domestic Wire Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
**ACH Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 071000013 U&H Account Number 734446
**International Wire Transfer:** JPMorgan Chase, N.A.Chicago, Illinois - ABA Routing Number 021000021 U&H Account Number 734446
International Routing Number CHASUS33



**NIXON PEABODY LLP**
**ATTORNEYS AT LAW**

NIXONPEABODY.COM
@NIXONPEABODYLLP

**FEDERAL I.D. NO. 16-0764720**

70 W. Madison St., Suite 3500
Chicago, IL 60602
T 312-977-4400
F 312-977-4405

EFFECTIVE FEBRUARY 1, 2015, UNGARETTI & HARRIS LLP MERGED WITH NIXON PEABODY LLP

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

September 3, 2015

Invoice No. 9684580
Account: 294567

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 000001 – v. Village of Broadview, et al. | $ 98,225.00 | $ 5,854.39 | $ 104,079.39 |
| **Total Fees, Costs and Other Charges** | **$ 98,225.00** | **$ 5,854.39** | **$ 104,079.39** |

| | **Previous Invoices Outstanding** | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8235080 | 07/31/14 | $ 38,939.61 |
| **Total Previous Invoices Outstanding** | | **38,939.61** |

| **Total Amount Due** | **$ 143,019.00** |
|---|---|

Nixon Peabody LLP
Invoice#9684580    Page 2

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 08/01/14 | prepare for expert depositions | TEH | 4.00 |
| 08/04/14 | prepare for expert depositions | TEH | 2.50 |
| 08/05/14 | prepare for expert discovery; revise motions | TEH | 3.00 |
| 08/06/14 | prepare for expert depositions; revise motions | TEH | 3.00 |
| 08/07/14 | prepare for expert depositions | TEH | 5.00 |
| 08/08/14 | Preparation for Hoffman discovery deposition.  Review of discovery materials.  Prior dep of Hoffman and Iosue. | DJP | 2.75 |
| 08/08/14 | Attention to matters - expert witness, Summary Judgment, first amendment research. | MAF | 0.50 |
| 08/08/14 | prepare for expert discovery | TEH | 4.00 |
| 08/11/14 | Continue dep. preparation.  Review of case materials.  Hoffman statements.  Ordinances and prior discovery. | DJP | 3.00 |
| 08/11/14 | Attention to Summary Judgment matter | MAF | 0.50 |
| 08/12/14 | Continue preparation for deposition and depose M. Hoffman. | DJP | 7.00 |
| 08/12/14 | prepare for Abel Deposition; confer with Dean Polales regarding Hoffmann deposition | TEH | 2.50 |
| 08/13/14 | Attention to scheduling matters | MAF | 0.25 |
| 08/14/14 | Review federal rules for notices of motions for motion to compel to be presented at status hearing; draft motion to extend discovery deadlines for depositions. | EZM | 0.25 |
| 08/14/14 | prepare Abel outline; | TEH | 3.00 |
| 08/15/14 | Review and analysis of draft mo. to compel to review privilege analysis, and seek POA in alternative. Discuss same with TEH and EZ | DJP | 0.50 |
| 08/15/14 | Draft motion to compel production by Illinois Department of Revenue; discuss with T. Horton and revise; finalize motion to compel 30(b)(6) witness and motion to extend discovery for filing; gather exhibits; file via electronic system. | EZM | 0.50 |
| 08/15/14 | attention to revisions to motions; prepare for expert discovery | TEH | 1.50 |
| 08/18/14 | prepare for Abel Deposition | TEH | 4.00 |
| 08/19/14 | Revise and finalize motions to compel and to extend discovery for depositions; prepare new notices of motion and file electronically; research issues related to motion to compel Municipal League Insurance documents. | EZM | 0.00 |
| 08/19/14 | prepare for abel depositon | TEH | 2.50 |
| 08/20/14 | Prepare documents for T. Horton's use in preparing for deposition. | EZM | 0.25 |
| 08/20/14 | prepare for Abel deposition | TEH | 5.00 |
| 08/21/14 | prepare Abel outline | TEH | 5.00 |
| 08/22/14 | OC T. Horton re deposition.  Attention to questions re Hoffman exhibits, and scope from T. Horton.  OC D. Donahue and T. Horton re legal tests regarding availability.  CC with T. Horton. D. Donahue and J. Robinson re same | DJP | 1.00 |
| 08/22/14 | deposition of joseph abel; prepare for same | TEH | 7.00 |

Nixon Peabody LLP
Invoice#9684580    Page 3

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 08/25/14 | prepare for hearing | TEH | 2.00 |
| 08/26/14 | OC T. Horton, M. Ficaro, D. Donahue re next steps and court appearance. | DJP | 0.50 |
| 08/26/14 | Prepare documents for use at hearing on motions to compel. | EZM | 0.50 |
| 08/26/14 | First amendment issue; Il Supreme Court opinion. | MAF | 1.00 |
| 08/26/14 | prepare for and attend hearing; post hearing conference | TEH | 2.00 |
| 08/27/14 | review and analyze expert deposition transcripts | TEH | 3.00 |
| 08/28/14 | Attention to damages expert; Brad Sargent. | MAF | 1.50 |
| 08/28/14 | review expert deposition transcripts | TEH | 2.50 |
| 08/29/14 | attention to rebuttal issues; attention to 30(b)(6) issues; review and analyze expert transcripts | TEH | 4.00 |
| 09/02/14 | attention to outstanding discovery issues | TEH | 2.00 |
| 09/03/14 | attend to expert deposition issues; attention to issue regarding tires behind subject property | TEH | 0.50 |
| 09/04/14 | Prepare for depositions. | TEH | 3.00 |
| 09/05/14 | prepare for Skoog Deposition | TEH | 4.50 |
| 09/08/14 | prepare for Skoog Deposition | TEH | 4.50 |
| 09/09/14 | prepare for and take Skoog deposition | TEH | 8.00 |
| 09/10/14 | Attention to Judge Lee order - revenue record; attention to revenue records; attention to Sargent expert damages issues. | MAF | 1.50 |
| 09/10/14 | prepare for rebuttal reports; review correspondence re: Rick's review Skoog notes; office conference re: rebuttal reports | TEH | 3.00 |
| 09/11/14 | Attention to e-mail and TC with T. Horton re deposition issues. | DJP | 0.25 |
| 09/11/14 | Draft letter to A. Kracower regarding expert rebuttal; prepare packet of materials concerning defendants' experts; reports; and depositions. | EZM | 0.50 |
| 09/11/14 | Attention to IDOR record request; attention to damages expert witness - Sargent. | MAF | 1.00 |
| 09/11/14 | prepare for expert rebuttal; review and analyze P.I. issues | TEH | 2.00 |
| 09/12/14 | review and respond to correspondence regarding expert rebuttals; analyze response to Abel and Hoffmann | TEH | 1.00 |
| 09/15/14 | prepare for rebuttal issues; prepare dispositive motions; analyze IDOR issues | TEH | 4.00 |
| 09/16/14 | attend to expert discovery/reports | TEH | 2.00 |
| 09/17/14 | attend to expert discovery/report issues | TEH | 2.00 |
| 09/19/14 | attention to expert reports and depositions | TEH | 2.00 |
| 09/22/14 | attention to expert discovery issues | TEH | 2.00 |
| 09/23/14 | review skoog deposition transcript; prepare for rebuttal reports | TEH | 2.50 |
| 09/24/14 | attention to expert rebuttal phase of the case | TEH | 2.50 |
| 09/25/14 | prepare for expert rebuttal | TEH | 2.00 |
| 09/26/14 | attention to dispositive motions and rebuttal experts | TEH | 3.50 |
| 09/29/14 | attention to expert rebuttal issues | TEH | 1.00 |

Nixon Peabody LLP

Invoice#9684580    Page 4

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 09/30/14 | Meeting with T. Horton to discuss discovery.  TC's with expert witness A. Kracower and expert witness B. Sargent | DJP | 1.25 |
| 09/30/14 | prepare for expert conferences; conduct telephonic expert conferences; multiple phone conversations with Dave Donahue | TEH | 2.00 |
| 10/01/14 | attention to expert discovery issues | TEH | 2.00 |
| 10/02/14 | prepare for 30(b)(6) deposition | TEH | 3.00 |
| 10/03/14 | attention to preparation of rebuttal reports | TEH | 1.00 |
| 10/06/14 | prepare outline for Upshaw deposition; attention to rebuttal expert issues | TEH | 5.00 |
| 10/07/14 | attention to expert discovery issues and deposition preparation | TEH | 3.00 |
| 10/08/14 | attention to expert discovery issues; prepare for upcoming depositions; | TEH | 2.00 |
| 10/09/14 | OC T. Horton re Kracower report.  TC returned to D. Donahue re Kracower report.  Further follow up with T. Horton re review of report. | DJP | 0.25 |
| 10/09/14 | attention to expert discovery issues; prepare for upcoming depositions; | TEH | 2.00 |
| 10/10/14 | TC D. Donahue re Kracower report issues. OC T. Horton re same. | DJP | 0.25 |
| 10/10/14 | attention to expert discovery issues; prepare for upcoming depositions; conduct legal research relevant to msj | TEH | 2.00 |
| 10/13/14 | attention to expert discovery issues; prepare for upcoming depositions. | TEH | 4.00 |
| 10/14/14 | attention to expert discovery issues; prepare for upcoming depositions; | TEH | 4.00 |
| 10/15/14 | Attention to expert discovery issues; prepare for upcoming depositions; prepare for meeting with Donahue. | TEH | 3.00 |
| 10/16/14 | attention to expert discovery issues; prepare for upcoming depositions; prepare statement of facts for summary judgment brief | TEH | 4.50 |
| 10/17/14 | attention to expert discovery issues; prepare for upcoming depositions; prepare for meeting with donahue | TEH | 4.50 |
| 10/19/14 | review Donahue memo | TEH | 1.00 |
| 10/20/14 | attention to rebuttal report issues; prepare for 30(b)(6) deposition; prepare for Donahue meeting | TEH | 4.00 |
| 10/21/14 | prepare for and attend status hearing | TEH | 1.50 |
| 10/21/14 | attention to rebuttal reports; prepare correspondence to expert witnesses; prepare memorandum in support of msj | TEH | 4.00 |
| 10/22/14 | prepare for meeting; attention to expert reports | TEH | 3.00 |
| 10/23/14 | Meeting D. Donahue, D. Polales, T. Horton; attention to matter; trial strategy. | MAF | 2.00 |
| 10/23/14 | meet with dave Donahue; prepare motion for summary judgment | TEH | 5.00 |
| 10/27/14 | prepare dispositive motion; analyze Judge Lee procedures for dispositive motions. | TEH | 3.50 |
| 10/29/14 | prepare memorandum in support of msj and prepare for depositions | TEH | 5.00 |
| 10/30/14 | Attention to Sargent expert opinion; attention to strategy, trial issues; attention to SJ schedule. | MAF | 1.75 |
| 10/31/14 | prepare for upcoming depositions | TEH | 1.50 |

Nixon Peabody LLP
Invoice#9684580   Page 5

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 11/03/14 | prepare for upcoming depositions | TEH | 2.00 |
| 11/04/14 | prepare for upcoming depositions | TEH | 2.00 |
| 11/05/14 | prepare for meeting with Brad Sargent; meeting with Brad Sargent; prepare for Upshaw deposition | TEH | 5.00 |
| 11/06/14 | prepare for upcoming depositions; conduct research in support of msj | TEH | 3.00 |
| 11/07/14 | prepare for upcoming depositions | TEH | 1.50 |
| 11/10/14 | prepare for depositions | TEH | 4.00 |
| 11/11/14 | Attention to summary judgment filing. | MAF | 2.00 |
| 11/11/14 | Brad Sargent Deposition | TEH | 9.00 |
| 11/12/14 | prepare for and attend Allen Kracower deposition. | TEH | 8.50 |
| 11/13/14 | Meeting with T. Horton to review Kracower and Sargent depositions.  TC A. Kracower re issues arising out of deposition. | DJP | 1.00 |
| 11/13/14 | review correspondence regarding settlement; prepare for Dave Donahue meeting | TEH | 1.00 |
| 11/14/14 | prepare outline for motion for summary judgment; meeting with dave donahue | TEH | 3.00 |
| 11/17/14 | review and analyze cases related to msj | TEH | 2.00 |
| 11/18/14 | review and analyze cases related to summary judgment | TEH | 1.25 |
| 11/21/14 | Prepare memorandum in support of motion for summary judgment; prepare for 30(b)(6) deposition | TEH | 4.50 |
| 11/24/14 | prepare for 30(b)(6) deposition | TEH | 1.00 |
| 11/29/14 | prepare statement of facts in support of motion for summary judgment; address 30(b)(6) topics issues | TEH | 3.50 |
| 12/01/14 | prepare memorandum in support of msj | TEH | 2.50 |
| 12/03/14 | review and analyze memo prepared by Lirot | TEH | 2.50 |
| 12/04/14 | Attention to revenue department research; TC John McCaffrey, Lainie Krozel; attention to matter - damages. | MAF | 2.00 |
| 12/04/14 | prepare for 30b6 deposition | TEH | 3.00 |
| 12/05/14 | review and analyze Lirot memo | TEH | 1.50 |
| 12/08/14 | review and revise insertions from Florida counsel | TEH | 2.50 |
| 12/11/14 | revise memorandum in support of msj | TEH | 0.00 |
| 12/15/14 | Attention to Department of Revenue - records; TC L. Krozel, J. McCaffrey; G. Niemann - general counsel. | MAF | 3.00 |
| 12/15/14 | prepare memo in support of motion for summary judgment | TEH | 7.00 |
| 12/17/14 | prepare memo in support of motion for summary judgment | TEH | 7.00 |
| 12/18/14 | prepare memo in support of motion for summary judgment | TEH | 7.00 |
| 12/19/14 | prepare letter to IDOR; review motion for summary judgment research | TEH | 5.00 |
| 12/22/14 | revise letter to IDOR; review motion for summary judgment research | TEH | 5.00 |
| 12/23/14 | IDOR issue | DJP | 0.25 |

Nixon Peabody LLP
Invoice#9684580     Page 6

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 12/23/14 | review deposition transcripts; review discovery responses; revise memorandum in support of motion for summary judgment | TEH | 5.00 |
| 12/24/14 | revise memorandum in support of motion for summary judgment | TEH | 2.50 |
| 12/26/14 | Review deposition transcripts; outline issues for MSJ | TEH | 2.50 |
| 12/29/14 | review and analyze Donahue notes on deposition transcripts; review deposition transcripts; revise memorandum in support of msj | TEH | 4.00 |
| 12/30/14 | review written discovery answers; revisions to msj papers | TEH | 4.00 |
| 12/31/14 | review deposition transcripts; edit summary judgment papers | TEH | 3.00 |
| 01/05/15 | Attention to summary judgment motion/revisions; attention to matter. | MAF | 1.25 |
| 01/05/15 | revision to motion for summary judgment | TEH | 5.00 |
| 01/06/15 | Attention to matter. | MAF | 1.00 |
| 01/06/15 | revision to motion for summary judgment; conduct further research on issues | TEH | 5.00 |
| 01/07/15 | conduct further research on motion for summary judgment | TEH | 5.00 |
| 01/08/15 | conduct further research on motion for summary judgment | TEH | 5.00 |
| 01/12/15 | conduct further research on motion for summary judgment | TEH | 5.00 |
| 01/13/15 | B. Sargent meeting - expert, testimony. | MAF | 1.00 |
| 01/13/15 | attention to expert discovery issues; revisions to memorandum | TEH | 5.00 |
| 01/14/15 | motion for summary judgment research; revisions to memo | TEH | 5.00 |
| 01/15/15 | prepare memorandum in support of motion for summary judgment | TEH | 5.00 |
| 01/16/15 | Attention to summary judgment issues; review and revise. | MAF | 1.50 |
| 01/16/15 | motion for summary judgment research; revisions to memo | TEH | 5.00 |
| 01/19/15 | Attention to summary judgment revisions. | MAF | 1.00 |
| 01/20/15 | prepare for Upshaw deposition | TEH | 2.50 |
| 01/21/15 | prepare for Upshaw and revise motion for summary judgment | TEH | 8.00 |
| 01/23/15 | prepare for Upshaw deposition; prepare revisions to summary judgment papers | TEH | 2.50 |
| 01/26/15 | OC T. Horton re Upshaw deposition | DJP | 0.25 |
| 01/26/15 | Revise memorandum in support of motion for summary judgment | TEH | 4.00 |
| 01/27/15 | prepare Upshaw outline | TEH | 7.00 |
| 01/28/15 | Attention to summary judgment revisions. | MAF | 0.75 |
| 01/28/15 | prepare Upshaw outline; revise memorandum in support of motion for summary judgment | TEH | 6.00 |
| 01/29/15 | prepare for Upshaw deposition; revise memorandum in support of motion for summary judgment | TEH | 5.00 |
| 01/30/15 | prepare for and depose david upshaw | TEH | 6.00 |

**Total Services**          **Hours**  **433.00**          **$ 98,225.00**

Line 167

Nixon Peabody LLP
Invoice#9684580     Page 7

Matter 000001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|-------------------------|-------|
| 08/27/14 | Deposition of Michael E. Hoffman taken 08/12/14; deposition of Joseph H. Abel taken 08/22/14 | $ 2555.35 |
| 09/23/14 | Deposition of Gary Skoog, Ph.D., taken 09/09/14 | 717.70 |
| 10/28/14 | Video deposition of Judy Brown-Marino | 740.00 |
| 11/26/14 | Transcript regarding John Sargent, CPA/CFF | 790.48 |
| 11/26/14 | Transcript regarding Allen Kracower | 1034.64 |
| | **Total Depositions/Court Reporters** | **5,838.17** |
| | | |
| 09/11/14 | FedEx Invoice 278026454 Tracking ID: 771121382766; From Elizabeth Zamora (Ungaretti, CHICAGO) to Allen Kracower (LAKE BLUFF, IL) | 34.32 |
| | **Total Express Delivery Service** | **34.32** |
| | | |
| 08/15/14 | Lisa Madigan - Office of the Illinois Attorney General, 100 W. Randolph St. | 10.00 |
| 08/15/14 | James Thompson Center - IL Dept. of Revenue Legal Services Division, 100 W. Randolph St. | 10.00 |
| 08/19/14 | Lisa Madigan, 100 W. Randolph | 10.00 |
| | **Total Messenger Service - Chicago** | **30.00** |
| | | |
| 08/25/14 | Attend deposition | 37.50 |
| | **Total Miscellaneous** | **37.50** |
| | | |
| 08/19/14 | Pacer (Bkrptcy) | 34.40 |
| | **Total Pacer (Bkrptcy)** | **34.40** |
| | | |
| 10/20/14 | DJP: Subpoena Fee | -40.00 |
| 10/20/14 | DJP: Subpoena Fee | -40.00 |
| 10/20/14 | DJP: Subpoena Fee | -40.00 |
| | **Total Service of Process** | **(120.00)** |

**Total Costs and Other Charges for v. Village of Broadview, et al.**     **$ 5,854.39**

Nixon Peabody LLP
Invoice#9684580    Page 8

| No | Professional | Hours | Charge |
|----|--------------|-------|--------|
| **Timekeeper Summary** | | | |
| 5106 | Ficaro, Michael | 23.50 | 6,764.77 |
| 5158 | Horton, Timothy | 389.25 | 85,927.76 |
| 5210 | Meraz, Elizabeth Zamora | 2.00 | 278.96 |
| 5248 | Polales, Dean | 18.25 | 5,253.51 |
| **Total for v. Village of Broadview, et al.** | | **433.00** | **98,225.00** |

Line 167



NIXON PEABODY

FEDERAL I.D. NO. 16-0764720

NIXON PEABODY LLP
ATTORNEYS AT LAW

NIXONPEABODY.COM
@NIXONPEABODYLLP

70 W. Madison St., Suite 3500
Chicago, IL 60602
T 312-977-4400
F 312-977-4405

EFFECTIVE FEBRUARY 1, 2015, UNGARETTI & HARRIS LLP MERGED WITH NIXON PEABODY LLP

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 09/03/15          Invoice Number: 9684580
Client Number: 294567
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 000001 – v. Village of Broadview, et al. | $ 98,225.00 | $ 5,854.39 | $ 104,079.39 |
| **Total Fees, Costs and Other Charges** | **$ 98,225.00** | **$ 5,854.39** | **$ 104,079.39** |

| Previous Invoices Outstanding | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 8235080 | 07/31/14 | $ 38,939.61 |
| **Total Previous Invoices Outstanding** | | **38,939.61** |

| **Total Amount Due** | **$ 143,019.00** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS**

**Domestic Wire Transfer:** JPMorgan Chase, Chicago, Illinois - ABA Routing Number 021000021 Account Number: 734446
**ACH Transfer:** JPMorgan Chase, Chicago, Illinois - ABA Routing Number 071000013 Account Number: 734446
**International Wire Transfer:** JPMorgan Chase, Chicago, Illinois - ABA Routing Number 021000021 Account Number: 734446
International Routing Number: CHASUS33



**NIXON PEABODY LLP**
**ATTORNEYS AT LAW**

**NIXONPEABODY.COM**
**@NIXONPEABODYLLP**

FEDERAL I.D. NO. 16-0764720

70 W. Madison St., Suite 3500
Chicago, IL 60602
T 312-977-4400
F 312-977-4405

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

July 15, 2016

Invoice No. 9785157
Account: 294567

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 000001 – v. Village of Broadview, et al. | $ 155,193.75 | $ 1,786.00 | $ 156,979.75 |
| **Total Fees, Costs and Other Charges** | **$ 155,193.75** | **$ 1,786.00** | **$ 156,979.75** |
| **Less Applied Credit** | | | (8,981.00) |
| **Amount Due this Invoice** | | | **$ 147,998.75** |

| | |
|---|---|
| **Total Amount Due** | **$ 147,998.75** |

Nixon Peabody LLP
Invoice#9785157    Page 2

**FOR PROFESSIONAL SERVICES RENDERED through June 29, 2016, including:**

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 02/01/15 | Review Upshaw deposition transcript and correspondence regarding same | TEH | 1.00 |
| 02/02/15 | Review Upshaw deposition transcript | TEH | 1.50 |
| 02/03/15 | Attention to review and revise summary judgment. | MAF | 1.50 |
| 02/03/15 | Attention to motion for extra time on MSJ issues; review correspondence regarding same; prepare correspondence regarding same. | TEH | 1.00 |
| 02/04/15 | Read motion for extension of time.  E-mails objecting to and from M. Scarlato. | DJP | 0.25 |
| 02/04/15 | Revises summary judgment motion; attention to settlement. | MAF | 1.25 |
| 02/04/15 | Analyze Upshaw deposition transcript | TEH | 1.50 |
| 02/05/15 | Attention to motion for extension of time.  E-mails with C. Granfield | DJP | 0.25 |
| 02/06/15 | Review memorandum in support of motion for summary judgment; review orders; review correspondence; review defendants' filings | TEH | 3.50 |
| 02/08/15 | Continued drafting of Rule 56 Facts for motion for summary judgment. | EZM | 2.00 |
| 02/09/15 | Discuss motion for summary judgment with T. Horton. | EZM | 0.25 |
| 02/09/15 | Attention to summary judgment - review. | MAF | 1.50 |
| 02/09/15 | Review memorandum in support of motion for summary judgment | TEH | 2.00 |
| 02/10/15 | Prepare memorandum in support of motion for summary judgment | TEH | 3.00 |
| 02/11/15 | Attention to summary judgment - revisions; attention to delay. | MAF | 1.25 |
| 02/11/15 | Revise summary judgment motion. | TEH | 5.00 |
| 02/12/15 | Revise statement of facts in support of motion for summary judgment. | TEH | 5.00 |
| 02/13/15 | Revise summary judgment papers. | TEH | 5.00 |
| 02/16/15 | Attention to Donahue - extension of time issues; summary judgment issues; expert witness. | MAF | 1.25 |
| 02/16/15 | Revise memorandum in support of MSJ | TEH | 2.50 |
| 02/17/15 | Prepare memorandum in support of motion for summary judgment | TEH | 7.00 |
| 02/18/15 | Prepare memorandum in support of summary judgment | TEH | 7.00 |
| 02/20/15 | Attention to Scarlatti's motion for summary judgment; attention to matter; review response research. | MAF | 1.00 |
| 02/20/15 | Prepare summary judgment papers; review opposition filings | TEH | 7.00 |
| 02/21/15 | Analyze filings by defendants; review and consider email from D. Donahue | TEH | 2.50 |
| 02/23/15 | Review and analyze summary judgment papers of opposing parties; prepare for phone call with court; prepare for call with opposing counsel; phone call to client; review case law cited in motion for excess pages. | TEH | 7.00 |
| 02/24/15 | CC D. Donahue re MSJ and page limit issues with T. Horton | DJP | 0.50 |

Nixon Peabody LLP
Invoice#9785157     Page 3

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 02/24/15 | Prepare for hearing on motion to reconsider and amend complaint; analyze memorandum in support of motion to reconsider; analyze memorandum in support of motion for summary judgment; review previous rulings; phone conference with client; office conference to outline strategy; review cases cited in opposition's papers. | TEH | 8.00 |
| 02/25/15 | Consultation with T. Horton re status before Lee, J. | DJP | 0.25 |
| 02/25/15 | Attention to summary judgment. | MAF | 2.00 |
| 02/25/15 | Prepare for and attend court hearing on motion to reconsider and amend pleadings; review motions to reconsider and prepare responses; review Gilbert case; review other cases cited therein. | TEH | 5.00 |
| 02/26/15 | Prepare responses to Motion to Dismiss and MSJ. | TEH | 4.00 |
| 02/27/15 | Review case law regarding law of the case; review amended affirmative defenses; prepare response to same. | TEH | 2.00 |
| 02/28/15 | Consider and analyze cases cited in Defendants briefs. | TEH | 2.50 |
| 03/02/15 | Prepare briefs. | TEH | 4.00 |
| 03/03/15 | Prepare briefs. | TEH | 4.00 |
| 03/04/15 | Prepare briefs. | TEH | 4.00 |
| 03/05/15 | Review assignment regarding "law of the case" doctrine; discuss motion for summary judgment. | EZM | 0.50 |
| 03/05/15 | Prepare briefs. | TEH | 4.00 |
| 03/06/15 | Review and analyze reconsideration motions; review notes from D. Donahue; prepare responses to reconsideration motions. | TEH | 4.00 |
| 03/09/15 | Begin research regarding law of case. | EZM | 0.50 |
| 03/09/15 | Review analyze and prepare response to motions to reconsider. | TEH | 4.00 |
| 03/10/15 | Continued review of cases regarding law of the case. | EZM | 0.50 |
| 03/10/15 | Summary judgment preparation. | MAF | 1.50 |
| 03/10/15 | Respond to motions for reconsideration. | TEH | 4.00 |
| 03/11/15 | Summary judgment. | MAF | 1.75 |
| 03/11/15 | Revise summary judgment papers. | TEH | 5.00 |
| 03/12/15 | Revise summary judgment papers. | TEH | 5.00 |
| 03/13/15 | Revise summary judgment papers. | TEH | 5.00 |
| 03/16/15 | Review authorities related to law of the case doctrine. | EZM | 0.50 |
| 03/16/15 | Prepare response to motion for summary judgment; review documents and deposition transcripts. | TEH | 4.25 |
| 03/17/15 | Prepare response to motion for summary judgment. | TEH | 2.00 |
| 03/18/15 | Complete review of authorities regarding law of the case and draft memo summarizing findings. | EZM | 4.75 |
| 03/18/15 | Prepare response to motions to reconsider. | TEH | 2.00 |

Nixon Peabody LLP
Invoice#9785157    Page 4

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 03/19/15 | Discussion of research summary and response to motion to reconsider with T. Horton. | EZM | 0.50 |
| 03/19/15 | Prepare responses to motions to reconsider; review documents produced in discovery | TEH | 5.00 |
| 03/20/15 | Prepare response to motion to reconsider; review documents produced | TEH | 6.00 |
| 03/23/15 | Prepare combined response to motions to reconsider | TEH | 6.00 |
| 03/24/15 | Prepare response to motion for reconsideration; prepare list of questions for dave Donahue | TEH | 7.00 |
| 03/25/15 | Prepare combined response to motions to reconsider | TEH | 8.00 |
| 03/26/15 | Office conference  with T. Horton re status of changed argument on law of the case, and attention to new argument re qualified immunity. | DJP | 0.25 |
| 03/26/15 | Review and revise Plaintiffs' Combined Response in Opposition to Defendants' Motions for Reconsideration. | MJN | 4.50 |
| 03/26/15 | Prepare response to motion for reconsideration; review notes regarding same from D. Donahue; prepare correspondence to d. Donahue regarding response to motion for reconsideration | TEH | 8.00 |
| 03/27/15 | Analysis and edit of response to motion to reconsider.  OC's with T. Horton re same. | DJP | 1.50 |
| 03/27/15 | Review summary judgment; attention to motion. | MAF | 3.00 |
| 03/27/15 | Review and revise Plaintiffs' Combined Response in Opposition to Defendants' Motions for Reconsideration; review and analyze case law cited therein. | MJN | 0.50 |
| 03/27/15 | Revise response to motions for reconsideration; phone calls with dave Donahue; office conferences with Dean Polales regardind response and proposed edits/questions re strategy | TEH | 8.50 |
| 03/30/15 | Prepare response to Village motion for summary judgment | TEH | 5.00 |
| 03/31/15 | Discuss response to Broadview's Rule 56.1 Statement of Additional Facts in Support of Motion for Summary Judgment with T. Horton; prepare response to same. | MJN | 1.25 |
| 03/31/15 | Prepare response to statement of facts | TEH | 3.50 |
| 04/01/15 | Prepare cross motion for summary judgment | TEH | 4.00 |
| 04/02/15 | Revise and update pleadings index and records; archive the same to firm network. | KAD | 5.50 |
| 04/02/15 | Review and analyze pleadings file and defendants' motions for summary judgment and related briefing; discuss case strategy with T. Horton; review and analyze L. Lirot's strategy report. | MJN | 2.25 |
| 04/02/15 | Prepare cross motion for summary judgment | TEH | 4.00 |
| 04/02/15 | Prepare memorandum in support of MSJ | TEH | 4.00 |
| 04/02/15 | Prepare and revise statement of facts | TEH | 2.00 |
| 04/03/15 | Finalized the revision of the pleadings index and records; archive the same to firm network. | KAD | 2.00 |
| 04/03/15 | Review and analyze L. Lirot's strategy report. | MJN | 0.75 |

Nixon Peabody LLP

Invoice#9785157    Page 5

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 04/03/15 | Prepare cross motion for summary judgment | TEH | 4.00 |
| 04/06/15 | Review and analyze pleadings in preparation for response to motion for summary judgment. | MJN | 1.00 |
| 04/07/15 | Review and analyze Plaintiffs' Statement of Material Facts in Support of Summary Judgment and discuss same with T. Horton. | MJN | 0.25 |
| 04/07/15 | Prepare response to motion for summary judgment | TEH | 3.00 |
| 04/08/15 | Review and analyze Broadview's memorandum of law in support of its motion for summary judgment; review and revise plaintiffs' response to Broadview's Rule 56.1 statement of facts in support of summary judgment. | MJN | 4.50 |
| 04/08/15 | Prepare response to motion for summary judgment | TEH | 3.00 |
| 04/09/15 | Review and revise plaintiffs' response to Broadview's Rule 56.1 statement of facts in support of summary judgment; review and revise Plaintiffs' statement of additional material facts in response to Defendants' motions for summary judgment and in support of their cross motion for summary judgment. | MJN | 3.00 |
| 04/10/15 | Prepare response to defendants motion for summary judgment | TEH | 7.00 |
| 04/11/15 | Attention to reconsideration of summary judgment. | MAF | 1.00 |
| 04/11/15 | Review and analyze Village's motion for summary judgment; review and revise plaintiffs' response to Broadview's motion of summary judgment; review and analyze case law relating to same; discuss same with T. Horton and D. Polales. | MJN | 4.75 |
| 04/11/15 | Revise summary judgment papers | TEH | 5.00 |
| 04/12/15 | Review and revise summary judgment reconsideration. | MAF | 2.00 |
| 04/12/15 | Review and revise plaintiffs' response to Broadview's motion of summary judgment; review and analyze case law relating to same. | MJN | 6.50 |
| 04/12/15 | Revise Combined Response in opposition to defendants motions for summary judgment and memorandum in support of summary judgment | TEH | 6.00 |
| 04/13/15 | Review and revise summary judgment reconsideration. | MAF | 2.00 |
| 04/13/15 | Review and revise plaintiffs' response to Broadview's motion of summary judgment; review and analyze case law relating to same; review and revise combined statement of facts in support of summary judgment; prepare exhibits for filing. | MJN | 8.25 |
| 04/13/15 | Review and revise summary judgment papers | TEH | 10.00 |
| 04/14/15 | Summary judgment - reconsideration - review and revise. | MAF | 3.00 |
| 04/14/15 | Review and revise plaintiffs' response to defendants' motions of summary judgment; review and analyze case law relating to same; review and revise combined statement of facts in support of summary judgment; review and revise response to defendants' statement of facts in support of summary judgment; Prepare exhibits for filing; file summary judgment pleadings. | MJN | 10.25 |
| 04/14/15 | Revise summary judgment papers; multiple phone calls with client; prepare same for filing; research set back issue | TEH | 13.00 |

Nixon Peabody LLP

Invoice#9785157     Page 6

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 04/15/15 | Prepare courtesy copies of the combined facts in support and response to summary judgment  and  update the table of cases in support of motion of summary judgment for M. Neville. | KAD | 4.25 |
| 04/15/15 | Review and analyze filings | TEH | 2.00 |
| 04/16/15 | Finalized courtesy copies for M. Neville. | KAD | 2.75 |
| 04/16/15 | Review and analyze summary judgment briefs; review table of contents and table of cases. | MJN | 0.50 |
| 04/16/15 | Analyze replies in support of motions for reconsideration | TEH | 2.00 |
| 04/17/15 | Update and organize deposition transcripts and exhibits for M. Neville. | KAD | 0.25 |
| 04/20/15 | Organize and analyze courtesy copies of the response to Defendants' Motions for M. Neville; revise and update deposition records and archive the same to firm network; cross-reference cited cases and prepare Table of Cases of the same. | KAD | 2.00 |
| 04/20/15 | Attention to revision summary judgment reconsideration; attention to strategy re new trustee; FOIA request; attention to matter. | MAF | 2.50 |
| 04/20/15 | Review and analyze plaintiffs' memorandum in support of summary judgment; file amended memorandum in support of summary judgment; review and revise table of contents and table of cases; file appearance; draft and file motion for leave to file amended memorandum in support of summary judgment; prepare courtesy copies for Judge Lee. | MJN | 4.00 |
| 04/20/15 | Prepare outline for msj reply | TEH | 3.00 |
| 04/23/15 | Prepare msj reply outline. | TEH | 2.50 |
| 04/26/15 | Summary Judgment issues/ reconsideration orders. | MAF | 0.75 |
| 04/28/15 | (Chicago Joes/FOIA)  Change administration/settlement site transition. | MAF | 1.50 |
| 04/30/15 | Review, revise, and file table of contents and table of authorizes regarding summary judgment memorandum; revise letter to Judge Lee regarding courtesy copies of summary judgment filings; send same and courtesy copies to Judge Lee. | MJN | 0.75 |
| 04/30/15 | Deliver courtesy copy of document to Judge Lee chambers. | SEP | 0.50 |
| 04/30/15 | Review minute order and correspondence to Judge. | TEH | 0.50 |
| 05/01/15 | Prepare for reply. | TEH | 3.00 |
| 05/04/15 | Telephone conference with D. Donahue; attention to matter - relocation. | MAF | 0.75 |
| 05/04/15 | Review and analyze orders, briefing and transcripts in preparation for reply briefing | TEH | 5.00 |
| 05/05/15 | Follow up; FOIA fees; relocation issues. | MAF | 0.75 |
| 05/05/15 | Review and analyze transcripts and court orders in preparation for reply briefing. | TEH | 5.00 |
| 05/06/15 | Motion for extension of time; FOIA request; strategy D. Polales, T. Horton. | MAF | 0.75 |
| 05/07/15 | Review Broadview's motions for extension of time to file response briefs. Correspond with Judge Lee's clerk regarding Plaintiffs' response to Broadview's motion for extension to file response brief. | MJN | 0.50 |
| 05/07/15 | Analyze briefing and transcripts; phone conference regarding extension; prepare outline for reply | TEH | 5.00 |

Nixon Peabody LLP
Invoice#9785157    Page 7

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 05/08/15 | Response in opposition to motion for extension of time. | MAF | 0.50 |
| 05/08/15 | Review Broadview's amended motion for extension of time to file response briefs. Review and revise plaintiffs' response in opposition and file same. Review Broadview's reply in support of motion for an extension of time. | MJN | 1.25 |
| 05/08/15 | Several phone calls regarding extension and response to same. | TEH | 1.00 |
| 05/11/15 | Telephone conference D. Donahue; attention to matter - relocation; extension of time; strategy - FOIA. | MAF | 1.25 |
| 05/11/15 | Attention to issues regarding Village's request for extension of time to file response. | TEH | 1.00 |
| 05/18/15 | Review past pleadings in preparation for Village response to motion for summary judgment | TEH | 5.00 |
| 05/19/15 | Prepare for reply in support of msj | TEH | 5.00 |
| 05/21/15 | Prepare for reply in support of MSJ | TEH | 3.00 |
| 05/22/15 | Prepare reply in support of MSJ | TEH | 4.00 |
| 05/26/15 | Review previously filed briefs on issues likely to be raised in Village Response; Prepare to respond to motion to strike | TEH | 4.00 |
| 05/27/15 | Prepare to outline issues for reply brief. | TEH | 3.00 |

| **Total Services** | **Hours    427.50** | | **$ 155,193.75** |

Matter 000001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|------------------------|-------|
| 02/09/15 | VENDOR: Absolute Reporters, Inc.; INVOICE#: 10640; DATE: 2/9/2015 | $ 1266.25 |
| 02/09/15 | VENDOR: Absolute Reporters, Inc.; INVOICE#: 10640; DATE: 4/9/15 - This invoice is dated Feburary 9, 2015 - Transcript deposition of David Upshaw (next day rough) via e-mail; E-transcript | 1266.25 |
| 07/02/15 | Cancellation of: VENDOR: Absolute Reporters, Inc.; INVOICE#: 10640; DATE: 4/9/15 - This invoice is dated Feburary 9, 2015 - Transcript deposition of David Upshaw (next day rough) via e-mail; E-transcript | -1266.25 |
| | **Total Depositions/Court Reporters** | **1,266.25** |
| 06/16/15 | Federal Express; Invoice 507113077;Airbill 773840692990; Date 06/16/2015; Shipped by Micheal J. Neville to Honorable Judge Kenneth L. Pop - Chicago IL | 14.75 |
| | **Total Express Delivery Service** | **14.75** |

Nixon Peabody LLP
Invoice#9785157    Page 8

Matter 000001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|-------------------------|------:|
| 04/29/16 | VENDOR: Horton, Timothy; INVOICE#: 1238940305161822; DATE: 5/16/16 - ‖Filing Fees: Filing fee incurred after filing Notice of Appeal; Apr 29, 2016, Timothy Horton | 505.00 |
| | **Total Filing/Recording Fees** | **505.00** |
| 04/13/15 | Neville, Michael J.; Business Meals; Meal re: working on file.; Mike Neville; . | 0.00 |
| 04/14/15 | VENDOR: American Express; INVOICE#: 04/15HORTON; DATE: 4/17/2015 | 0.00 |
| 06/20/15 | VENDOR: Neville, Michael; INVOICE#: 0916006808051508; DATE: 8/5/2015 - ‖Meals: Meal regarding working on file.; Jun 20, 2015, Michael Neville | 0.00 |
| | **Total Meals** | **0.00** |
| 03/03/15 | Pacer Client Charges 1/1/15 thru 3/31/15 | 0.00 |
| | **Total Pacer (Bkrptcy)** | **0.00** |
| 04/11/15 | Neville, Michael J.; Local Taxi Cabs; Two cabfares one for 4/11 and 4/14; Mike Neville; re: working on file. | 0.00 |
| 04/15/15 | VENDOR: American Express; INVOICE#: 04/15HORTON; DATE: 4/17/2015 | 0.00 |
| 07/07/15 | VENDOR: Neville, Michael; INVOICE#: 0916006808051508; DATE: 8/5/2015 - ‖Taxi: Working late on file.; Jul 07, 2015, Michael Neville | 0.00 |
| | **Total Travel** | **0.00** |
| 06/29/16 | Online Research | 0.00 |
| | **Total Online Research** | **0.00** |
| **Total Costs and Other Charges for v. Village of Broadview, et al.** | | **$ 1,786.00** |

Nixon Peabody LLP
Invoice#9785157    Page 9

| **Timekeeper Summary** | | | |
| No | Professional | Hours | Charge |
|---|---|---|---|
| 5077 | Dillon, Kerry | 16.75 | 2,680.00 |
| 5106 | Ficaro, Michael | 32.75 | 15,883.75 |
| 5158 | Horton, Timothy | 310.25 | 116,343.75 |
| 5210 | Meraz, Elizabeth Zamora | 9.50 | 2,612.50 |
| 5223 | Neville, Michael | 54.75 | 16,151.25 |
| 5238 | Pecha, Steve | 0.50 | 67.50 |
| 5248 | Polales, Dean | 3.00 | 1,455.00 |
| **Total for v. Village of Broadview, et al.** | | **427.50** | **155,193.75** |



**FEDERAL I.D. NO. 16-0764720**

NIXON PEABODY LLP
ATTORNEYS AT LAW

NIXONPEABODY.COM
@NIXONPEABODYLLP

70 W. Madison St., Suite 3500
Chicago, IL 60602
T 312-977-4400
F 312-977-4405

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 07/15/16                                    Invoice Number: 9785157
Client Number: 294567
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 000001 – v. Village of Broadview, et al. | $ 155,193.75 | $ 1,786.00 | $ 156,979.75 |
| **Total Fees, Costs and Other Charges** | **$ 155,193.75** | **$ 1,786.00** | **$ 156,979.75** |

| Less Applied Credit | (8,981.00) |
|---|---|

| **Amount Due this Invoice** | **$ 147,998.75** |
|---|---|

| **Total Amount Due** | **$ 147,998.75** |
|---|---|

**PAYMENT INSTRUCTIONS – U.S. DOLLARS**

**Domestic Wire Transfer:** JPMorgan Chase, Chicago, Illinois - ABA Routing Number 021000021 Account Number: 734446
**ACH Transfer:** JPMorgan Chase, Chicago, Illinois - ABA Routing Number 071000013 Account Number: 734446
**International Wire Transfer:** JPMorgan Chase, Chicago, Illinois - ABA Routing Number 021000021 Account Number: 734446
International Routing Number: CHASUS33



**FEDERAL I.D. NO. 16-0764720**

NIXON PEABODY LLP
ATTORNEYS AT LAW

NIXONPEABODY.COM
@NIXONPEABODYLLP

70 W. Madison St., Suite 3500
Chicago, IL 60602
T 312-977-4400
F 312-977-4405

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

May 19, 2017

Invoice No. 9879440
Account: 294567

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 000001 – v. Village of Broadview, et al. | $ 164,551.25 | $ 0.00 | $ 164,551.25 |
| **Total Fees, Costs and Other Charges** | **$ 164,551.25** | **$ 0.00** | **$ 164,551.25** |

| Previous Invoices Outstanding | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 9785157 | 07/15/16 | $ 35,998.75 |
| **Total Previous Invoices Outstanding** | | **35,998.75** |

| **Total Amount Due** | **$ 200,550.00** |
|---|---|

Nixon Peabody LLP
Invoice#9879440   Page 2

**FOR PROFESSIONAL SERVICES RENDERED through June 30, 2016, including:**

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 06/03/15 | Review and analyze pleadings. | MJN | 0.25 |
| 06/03/15 | Analyze response to MSJ; outline issues presented. | TEH | 5.00 |
| 06/04/15 | Review and analyze pleadings; draft motion for extension to file reply and response briefs; discuss same with T. Horton and file same. | MJN | 2.75 |
| 06/04/15 | Confer with opposing counsel regarding briefing schedule; review motion for extension of briefing schedule; confer with counsel regarding reply. | TEH | 2.00 |
| 06/05/15 | Review and analyze Broadview response to motion for summary judgment. | TEH | 3.00 |
| 06/10/15 | Analyze response to motion for summary judgment | TEH | 4.00 |
| 06/10/15 | Review and analyze village response prepare for meeting with D.Donahue | TEH | 4.00 |
| 06/11/15 | Analyze response to motion for summary judgment | TEH | 4.00 |
| 06/12/15 | Review and analyze summary judgment pleadings. | MJN | 0.25 |
| 06/12/15 | Analyze response to motion for summary judgment | TEH | 4.00 |
| 06/14/15 | Review and analyze summary judgment pleadings. | MJN | 1.75 |
| 06/15/15 | Assemble documents for attorney review. | AFS | 0.00 |
| 06/15/15 | Collect and prepare cases cited in opposing counsel's pleading for attorney review. | DD | 0.00 |
| 06/15/15 | Review and analyze summary judgment pleadings; review and analyze pleadings file. Conference call with client, D. Polales, and T. Horton. | MJN | 5.00 |
| 06/15/15 | Analyze response to motion for summary judgment; prepare for call with client rep; call with client rep | TEH | 5.00 |
| 06/16/15 | Analyze opposing counsels recent pleadings and collect cited cases for attorney review. | DD | 0.00 |
| 06/16/15 | Review and analyze summary judgment pleadings. Begin drafting response to the Village's statement of additional facts in support of its motion for summary judgment. Review and analyze Judge Gotschall's orders relating to summary judgment issues. | MJN | 3.00 |
| 06/16/15 | Outline arguments and analyze case law for reply brief. | TEH | 3.50 |
| 06/17/15 | Review and analyze Judge Gottschall's orders relating to summary judgment issues; review and analyze pleadings file and summary judgment briefs. | MJN | 3.00 |
| 06/17/15 | analyze issues in reply brief | TEH | 3.00 |
| 06/18/15 | Review and analyze pleadings file and summary judgment pleadings. Draft reply in support of motion for summary judgment. | MJN | 1.75 |

Nixon Peabody LLP
Invoice#9879440    Page 3

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 06/20/15 | Review and analyze pleadings file and summary judgment pleadings. Review and analyze case law in support of summary judgment reply brief. Draft reply in support of motion for summary judgment. | MJN | 4.50 |
| 06/21/15 | Review and analyze pleadings file and summary judgment pleadings. Review and analyze case law in support of summary judgment reply brief. Draft reply in support of motion for summary judgment. | MJN | 4.25 |
| 06/22/15 | Review and analyze pleadings file and summary judgment pleadings. Review and analyze case law in support of summary judgment reply brief. Draft reply in support of motion for summary judgment. | MJN | 6.25 |
| 06/22/15 | Discussed research & memo assignment with Mike Neville. | MM | 0.00 |
| 06/23/15 | Correspond with Judge Lee's courtroom deputy regarding court hearing. Review and analyze pleadings file and summary judgment pleadings. Review and analyze case law in support of summary judgment reply brief. | MJN | 5.25 |
| 06/23/15 | Analyze questions raised regarding reply in support of msj | TEH | 4.00 |
| 06/24/15 | Review and analyze pleadings file and summary judgment pleadings. Review and analyze case law in support of summary judgment reply brief. | MJN | 1.00 |
| 06/25/15 | Review and analyze pleadings file and summary judgment pleadings. Review and analyze case law in support of summary judgment reply brief. Draft reply in support of summary judgment. | MJN | 7.25 |
| 06/25/15 | Read relevant case law before beginning a case summary assignment for Mike Neville. | MM | 0.00 |
| 06/25/15 | Discussed case summary assignment with Mike Neville | MM | 0.00 |
| 06/26/15 | Attention to trial strategy; summary judgment issues. | MAF | 0.75 |
| 06/26/15 | Review and analyze pleadings file and summary judgment pleadings. Review and analyze case law in support of summary judgment reply brief. Draft reply in support of summary judgment. | MJN | 6.00 |
| 06/29/15 | Review and analyze pleadings file and summary judgment pleadings. Review and analyze case law in support of summary judgment reply brief. Draft reply in support of summary judgment. Draft response to Defendant's statement of additional facts in support of summary judgment. Review and analyze case law cited in Defendant's motion to strike affidavit of R. McLaughlin. | MJN | 4.50 |
| 06/29/15 | Read and wrote case summaries for seven cases relevant to the Chicago Joe's litigation. | MM | 4.50 |
| 06/29/15 | Revisons to reply in support of motion for summary judgment. | TEH | 4.00 |
| 06/30/15 | Review and analyze pleadings file and summary judgment pleadings. Review and analyze case law in support of summary judgment reply brief. Draft reply in support of summary judgment. Review and analyze Defendant's motion to strike affidavit of R. McLaughlin and case cited therein. Draft response in opposition to Defendant's motion to strike affidavit of R. McLaughlin. | MJN | 2.50 |
| 06/30/15 | revise reply | TEH | 4.00 |
| 07/01/15 | prepare reply in support of summary judgment; review and revise same | TEH | 5.00 |

Nixon Peabody LLP
Invoice#9879440    Page 4

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 07/02/15 | Review and revise response to motion to strike McLaughlin's report. | MJN | 0.50 |
| 07/03/15 | Review and revise response to motion to strike McLaughlin's report. Review and analyze case law related to response to motion to strike McLaughlin's report. | MJN | 2.25 |
| 07/04/15 | Review and revise reply in support of summary judgment. | MJN | 2.75 |
| 07/05/15 | Review and revise reply in support of summary judgment. Review and analyze case law relating to response to motion to strike McLaughlin's report.  Review and revise response to motion to strike McLaughlin's report. | MJN | 1.00 |
| 07/06/15 | Attention to matter - reconsideration; attention to alternative site. | MAF | 2.00 |
| 07/06/15 | Review and revise reply in support of summary judgment. Review and revise response to motion to strike McLaughlin's report. Review and revise response to the Village's statement of additional facts. | MJN | 3.00 |
| 07/06/15 | Review and revise reply; review and revise response to additional statements of fact; review and revise response to motion to strike. | TEH | 8.00 |
| 07/07/15 | Review and revise reply in support of summary judgment. Review and revise response to motion to strike McLaughlin's report. Review and revise response to the Village's statement of additional facts. Prepare summary judgment pleadings for filing and file same. | MJN | 8.25 |
| 07/07/15 | Prepare reply for filing; prepare response to motion to strike for filing; prepare response to additional statement of facts for filing. | TEH | 9.00 |
| 07/08/15 | Attention to amendments. | TEH | 2.00 |
| 07/10/15 | Review recently filed pleadings, and create a Table of Contents, Table of Authorities, and cover letter to attach to courtesy copies of the recently filed pleadings for the judge for M. Neville. | KMB | 0.00 |
| 07/17/15 | Analyze and confer with M. Neville re motion for leave to file sur reply. | TEH | 1.00 |
| 07/21/15 | Review outstanding pleadings and prepare strategy. | TEH | 2.00 |
| 07/24/15 | Draft motion for leave to file amended response to defendant's Rule 56 statement of additional facts. | MJN | 1.00 |
| 07/28/15 | Review and analyze Broadview's reply in support of its motion to strike the McLaughlin Report. | MJN | 0.25 |
| 08/06/15 | Review and analyze answers to statements of fact; consider amending same. | TEH | 3.00 |
| 08/07/15 | Review and analyze all summary judgment pleadings re potential amendments or changes. | TEH | 5.00 |
| 08/12/15 | Review witness transcripts; review lirot memo | TEH | 2.00 |
| 08/20/15 | Review pleadings; review necessary amendments; review mapped locations for other locations | TEH | 3.00 |
| 08/25/15 | Review combined response | TEH | 2.00 |
| 08/28/15 | Review Table of Authorities to ensure proper citations. | DD | 0.00 |
| 08/28/15 | Deliver courtesy copy to Judge Lee's courtroom deputy at Federal Court. | SEP | 0.00 |
| 08/28/15 | Phone calls with D. Donahue; attention to revisions/amendments to reply; phone calls with opposing counsel; brief o/c with D. Polales re same | TEH | 2.50 |

Nixon Peabody LLP
Invoice#9879440    Page 5

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 08/31/15 | Review court orders; review map of alternative sites for business; review and analyze previous settlement correspondence | TEH | 2.00 |
| 10/16/15 | Attention to matter; relocation issues; motion to advance summary judgment. | MAF | 1.50 |
| 10/29/15 | D. Donahue; attention to matter. | MAF | 1.50 |
| 11/19/15 | Attention to status - alternative site relocation. | MAF | 0.50 |
| 01/21/16 | Meeting with D. Donahue; strategy. | MAF | 0.50 |
| 02/10/16 | Attention settlement. | MAF | 1.00 |
| 03/01/16 | Attention to settlement issues re attorneys - Donahue; attention to relocation possibility to settle. | MAF | 0.75 |
| 03/03/16 | Attention to settlement issues re attorneys - Donahue; attention to relocation possibility to settle. | MAF | 1.00 |
| 04/01/16 | Attention to Lee decision. | MAF | 1.50 |
| 04/07/16 | D. Donahue - attention to Judge Lee's opinion; strategy. | MAF | 1.75 |
| 04/08/16 | Assemble of pleadings onto thumbdrive for client review. | JLD | 0.25 |
| 04/11/16 | Attention to Judge Lee ruling; research appeal options. | MAF | 4.00 |
| 04/12/16 | Continue reserach appellate issues; Judge Lee decision. | MAF | 2.25 |
| 04/12/16 | Chicago Joes appeal analyze strategy | TEH | 4.00 |
| 04/12/16 | Analyze client notes and plan; analyze case law related to reconsideration and 1292 appeals | TEH | 4.00 |
| 04/13/16 | Analyze Judge Lee's order and damages analysis; discuss same with M. Ficaro | KJS | 1.00 |
| 04/13/16 | Prepare for meeting with D. Donahue; analyze case law and issues created by 3/31/16 memorandum opinion and order | TEH | 4.00 |
| 04/14/16 | Attention to matter - strategy; reserach; review Lee opinion - attention to matter. | MAF | 3.00 |
| 04/15/16 | Attention to matter - 7th Circuit; memorandum opinion; conference client, D Polales, T. Horton; attention to research; attention to filing notice of appeal; amended complaint; motion for clarification. | MAF | 6.00 |
| 04/15/16 | Analyze J. Lee Opinion; meetings re same and next steps; outline issues for motion for leave to file interlocutory appeal | TEH | 5.00 |
| 04/18/16 | Discuss motion for certification with T. Horton. Review March 31, 2016 Order re summary judgment. Meet with T. Horton and D. Polales to discuss motion and issues for appeal. | EZM | 1.50 |
| 04/18/16 | Attention to strategy - D Polales, T. Horton re 7th Circuit opinion; attention to action items. | MAF | 2.50 |
| 04/18/16 | Prepare motion in limine re damages | TEH | 3.00 |
| 04/19/16 | Review and analyze 3/31 Order; prepare notice of appeal; prepare motion in imine; outline issues for motion for leave to file interlocutory appeal | TEH | 2.50 |
| 04/20/16 | Continued analysis and meetings with M. Ficaro and T. Horton re appeal issues. | DJP | 1.00 |
| 04/20/16 | Attention to motions; notice of appeal; settlement meeting request. | MAF | 2.00 |

Nixon Peabody LLP

Invoice#9879440     Page 6

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 04/20/16 | Prepare motion in limine on damages; prepare petition for interlocutory appeal; research case law applicable to both motions | TEH | 4.00 |
| 04/21/16 | Research and draft petition for interlocutory appeal. | EZM | 4.50 |
| 04/21/16 | Revise petition for interlocutory appeal; prepare motion in limine re damages | TEH | 6.00 |
| 04/22/16 | Re-view of and analysis of opinion. Review and editorial consideration of motion to certify and motion in limine. Conferences with T. Horton. TC with D. Donahue. Confer with E. Meraz. | DJP | 1.25 |
| 04/22/16 | Revise motion in limine and motion for certification. | EZM | 1.25 |
| 04/22/16 | Revise motion in limine re damages; revise petition for interlocutory appeal; conference with D. Polales re same; prepare and review emails to and from D. Donahue re same | TEH | 6.00 |
| 04/25/16 | Attention to analysis of appeal, reconsideration issues. | DJP | 1.00 |
| 04/26/16 | Analyze trial issues; prepare for same; prepare for 4/27 hearing | TEH | 5.00 |
| 04/27/16 | Court appearance. Attention to appellate issue/amendment issues. CC with M. Ficaro with T Horton and D. Donahue. | DJP | 2.50 |
| 04/27/16 | Prepare for and attend meeting with T. Horton to discuss appellate strategy based on district court's entry of summary-judgment order. | SAH | 0.50 |
| 04/27/16 | Prepare for and attend hearing on motions in limine and motion for interlocutory appeal; conference with Dean Polales and Dave Donahue and Mike Ficaro re same | TEH | 4.00 |
| 04/28/16 | Draft notice of appeal. | EZM | 0.50 |
| 04/28/16 | Analyze and outline trial issues and witnesses and documents; analyze evidence presented in Six Star case | TEH | 5.00 |
| 04/28/16 | Review six star trial transcript | TEH | 2.00 |
| 04/29/16 | Correspondence regarding notice of appeal. Revisions. | EZM | 0.50 |
| 04/29/16 | Review additional drafts of notice of appeal; teleconference with T. Horton regarding same. | SAH | 0.25 |
| 04/29/16 | Attention to revisions to notice of appeal and filing of same; review and revise correspondence re settlement of claims | TEH | 2.00 |
| 05/02/16 | CC M. Ficaro re next steps. CC M. Ficaro and D. Donahue re same and request for timeline of next steps. OC T. Horton same. Return TC from P. Fornaro re potential buyers. TC D. Donahue re P. Fornaro call. | DJP | 0.75 |
| 05/02/16 | Attention to matter; review and revise filings; various emails; letter to Village attorney; motions in limine; appeal issues. | MAF | 5.00 |
| 05/02/16 | Discuss and outline timeline of issues and tasks; review pleadings | TEH | 2.00 |
| 05/05/16 | Follow up appeal issues. | MAF | 1.00 |
| 05/06/16 | Prepare for and attend meeting with T. Horton to discuss preparation and filing of docketing statement, Rule 26.1 statement, and transcript information sheet; revise docketing statement, Rule 26.1 statement, and transcript information sheet; consult with T. Horton regarding filing procedures for same. | SAH | 1.25 |

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 05/06/16 | Prepare docketing statement; prepare jurisdictional memorandum; prepare for hearing on Motion to reconsider | TEH | 6.00 |
| 05/09/16 | Meeting with T. Horton on status of appellate proceeding and jurisdictional statement.  Separate discussion of Vicinek motion re summary judgment and court appearance. | DJP | 0.25 |
| 05/09/16 | Revise and file docketing statement; prepare memorandum on jurisdiction | TEH | 3.00 |
| 05/10/16 | Attention to filing tof docketing statement; prepare jurisdictional memo | TEH | 1.00 |
| 05/11/16 | Prepare transcript notice; prepare jurisdictional memo; analyze six star materials | TEH | 3.00 |
| 05/12/16 | Attention to matter; strategy memo - Donahue. | MAF | 1.00 |
| 05/12/16 | Prepare jurisdictional statement | TEH | 2.00 |
| 05/13/16 | Prepare seventh circuit transcript request; prepre for upcoming meeting with D. Donahue; prepare jurisdictional memorandum | TEH | 3.00 |
| 05/16/16 | Office conference with David Donahue, Michael Ficaro, and Tim Horton re appeal and trial issues. Damages proof. Construction proof issues. | DJP | 1.25 |
| 05/16/16 | Strategy meeting; action issues review - D. Donahue, T. Horton, D. Polales; attention to motions in limine. | MAF | 4.00 |
| 05/16/16 | Prepare for meeting; review transcript from Six Star case; review Illinois actions regarding constitutionality of state law. | TEH | 3.00 |
| 05/17/16 | Attention to matter - action items; motion in limine re State status. | MAF | 1.50 |
| 05/17/16 | Research regarding jurisdictional memorandum; prepare for 5/18 hearing | TEH | 3.00 |
| 05/18/16 | OC T. Horton re Vicinek motion to reconsider ruling and certification question ruling. | DJP | 0.25 |
| 05/18/16 | Attention to hearing strategy. | MAF | 1.00 |
| 05/18/16 | Prepare for and attend hearing; prepare jurisdictional memorandum; research re same | TEH | 3.00 |
| 05/19/16 | Attention to matter. | MAF | 1.50 |
| 05/19/16 | Prepare and research jurisdictional memorandum | TEH | 5.00 |
| 05/20/16 | Revise jurisdictional memorandum in preparation for filing same in Seventh Circuit. | SAH | 0.50 |
| 05/20/16 | Review and revise jurisdictional statement; prepare same for filing in Seventh Circuit; file same in Seventh Circuit | TEH | 5.00 |
| 05/23/16 | Review and analyze six star case materials | TEH | 2.00 |
| 05/24/16 | Review and analyze issues surrounding amending complaint; review expert testimony in Six Star case | TEH | 2.00 |
| 05/26/16 | Review 7th circuit filings; review and analyze 7th circuit six star holding; review and analyze outline for trial preparations and needs | TEH | 3.00 |
| 05/27/16 | Prepare motion in limine; research amended complaint to add count re state law being unconstitutional | TEH | 4.00 |
| 05/31/16 | Prepare for damages trial | TEH | 2.00 |
| 06/06/16 | Prepare motion for reconsideration  re  individual defendants | TEH | 5.00 |

Nixon Peabody LLP
Invoice#9879440    Page 8

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 06/07/16 | Prepare for seventh circuit briefing. | TEH | 2.00 |
| 06/08/16 | Prepare response to Vicenek MSJ | TEH | 1.00 |
| 06/09/16 | Respond to Vicenik's MSJ; review and analyze opposition to interlocutory appeal | TEH | 3.00 |
| 06/10/16 | Attention to matter - strategy; trial issues; motion to open discovery; attention to discovery request. | MAF | 2.00 |
| 06/13/16 | Attention to appeal certificate; or direct appeal issue. | MAF | 0.75 |
| 06/16/16 | TC D. Donahue; attention to real estate offer; attention to motion; attention to construction bids. | MAF | 1.50 |
| 06/20/16 | Prepare answers to Vicenek statement of facts; review Vicenik deposition transcript | TEH | 5.00 |
| 06/21/16 | Prepare response to Vicinek MSJ | TEH | 5.00 |
| 06/22/16 | Prepare response to Vicinek MSJ | TEH | 5.00 |
| 06/23/16 | Prepare response to Vincinek MSJ | TEH | 5.00 |
| 06/24/16 | Prepare response to Vicinek MSJ | TEH | 6.00 |
| 06/27/16 | Prepare response to Vicenik MSJ | TEH | 5.00 |
| 06/28/16 | Prepare response to Vicenik Motion for Summary Judgment | TEH | 7.00 |
| 06/29/16 | Prepare response to Vicenek motion for summary judgment | TEH | 8.00 |
| 06/30/16 | Attention to filing on jurisdictional response in 7th Circuit; attention to amended complaint filing. | MAF | 1.50 |
| 06/30/16 | Consider strategy re Illinois setback Statute; prepare amended complaint | TEH | 4.00 |

**Total Services**  **Hours  421.75**  **$ 164,551.25**

| | Timekeeper Summary | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 5074 | DeArmond, Denise | 0.00 | 0.00 |
| 5075 | DeMercede, Jennifer | 0.25 | 53.75 |
| 5106 | Ficaro, Michael | 53.25 | 25,826.25 |
| 5158 | Horton, Timothy | 265.50 | 106,342.50 |
| 5159 | Horvath, Seth | 2.50 | 975.00 |
| 5210 | Meraz, Elizabeth Zamora | 8.25 | 2,598.75 |
| 5223 | Neville, Michael | 78.25 | 23,083.75 |
| 5238 | Pecha, Steve | 0.00 | 0.00 |
| 5248 | Polales, Dean | 8.25 | 4,001.25 |
| 5284 | Sotelo, Adriana | 0.00 | 0.00 |
| 5287 | Stark, Kristopher | 1.00 | 410.00 |
| 5433 | Mullen, Maureen | 4.50 | 1,260.00 |
| 5497 | Burnett, Katie | 0.00 | 0.00 |
| **Total for v. Village of Broadview, et al.** | | **421.75** | **164,551.25** |



**FEDERAL I.D. NO. 16-0764720**

NIXON PEABODY LLP
ATTORNEYS AT LAW

NIXONPEABODY.COM
@NIXONPEABODYLLP

70 W. Madison St., Suite 3500
Chicago, IL 60602
T 312-977-4400
F 312-977-4405

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 05/19/17                                     Invoice Number: 9879440
Client Number: 294567
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 000001 – v. Village of Broadview, et al. | $ 164,551.25 | $ 0.00 | $ 164,551.25 |
| **Total Fees, Costs and Other Charges** | **$ 164,551.25** | **$ 0.00** | **$ 164,551.25** |

| Previous Invoices Outstanding | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 9785157 | 07/15/16 | $ 35,998.75 |
| **Total Previous Invoices Outstanding** | | **35,998.75** |

| **Total Amount Due** | **$ 200,550.00** |
|---|---|

WIRE/ACH PAYMENT INSTRUCTIONS IN U.S. DOLLARS

| | |
|---|---|
| Bank: | JPMorgan Chase, Rochester, NY 14643 |
| ABA Routing #: | 021000021 ( if international, use SWIFT Code: CHASUS33 ) |
| Account #: | 938761475 |
| Account Name: | Nixon Peabody LLP |
| Reference: | Please reference client and/or invoice numbers. |

Line 170



FEDERAL I.D. NO. 16-0764720

NIXON PEABODY LLP
ATTORNEYS AT LAW

NIXONPEABODY.COM
@NIXONPEABODYLLP

70 W. Madison St., Suite 3500
Chicago, IL 60602
T 312-977-4400
F 312-977-4405

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

March 28, 2018

Invoice No. 9969017
Account: 294567

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 000001 – v. Village of Broadview, et al. | $ 172,821.25 | $ 834.37 | $ 173,655.62 |
| **Total Fees, Costs and Other Charges** | **$ 172,821.25** | **$ 834.37** | **$ 173,655.62** |

### Previous Invoices Outstanding

| Invoice Number | Invoice Date | Total Amount |
|---|---|---|
| 9879440 | 05/19/17 | $ 40,550.00 |
| **Total Previous Invoices Outstanding** | | **40,550.00** |

| **Total Amount Due** | **$ 214,205.62** |
|---|---|

**FOR PROFESSIONAL SERVICES RENDERED through December 31, 2016, including:**

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 07/01/16 | Prepare amended complaint. Revise argument regarding unconstitutionality of Illinois statute. | TEH | 3.00 |
| 07/05/16 | Review and analyze briefs regarding constitutionality of state statute. Revise response to vicenik's motion for summary judgment. | TEH | 4.00 |
| 07/06/16 | Revise response to vicenik msj. Revise motion to reconsider qualified immunity ruling. | TEH | 3.00 |
| 07/07/16 | Revise Vicenik MSJ and motion to reconsider. Review Six Star Transcripts. | TEH | 5.00 |
| 07/08/16 | Review and revise response to Vicenek MSJ. Review and revise motion to reconsider. | TEH | 5.00 |
| 07/11/16 | Attention to filing - reconsideration, amending complaint. | MAF | 1.00 |
| 07/11/16 | Revise vicenik msj response. Revise motion for reconsideration. | TEH | 3.00 |
| 07/12/16 | Revise papers in opposition to Vicenik MSJ and reconsideration. | TEH | 4.00 |
| 07/13/16 | Prepare revisions to Vicenik MSJ and reconsideration response. | TEH | 5.00 |
| 07/14/16 | Prepare for trial witnesses. Prepare witness folders and documents. | TEH | 6.00 |
| 07/15/16 | Prepare for trial. Prepare witness folders and documents. | TEH | 4.00 |
| 07/18/16 | Prepare amended complaint. Prepare for trial. | TEH | 5.00 |
| 07/19/16 | Prepare for trial. Prepare amended pleadings. | TEH | 5.00 |
| 07/20/16 | Prepare for trial. Review and analyze response to motion to reconsider. | TEH | 5.00 |
| 07/21/16 | Review and analyze responsive pleadings. Prepare for trial. | TEH | 5.00 |
| 07/22/16 | Prepare for trial. Office conference with trial team. Review and analyze potential exhibits. | TEH | 5.00 |
| 07/26/16 | Attention to settlement request. Amended complaint draft. | MAF | 1.50 |
| 07/26/16 | Prepare for trial. Prepare for appeal. Analyze conjunction issues. | TEH | 4.00 |
| 07/27/16 | Review transcripts of vicenik testimony. | TEH | 3.00 |
| 07/29/16 | Prepare for trial. | TEH | 5.00 |
| 08/01/16 | Prepare for client meeting. Prepare for trial. | TEH | 4.00 |
| 08/02/16 | Prepare for trial and client meeting. | TEH | 4.00 |
| 08/03/16 | Prepare for trial. Analyze damages issues. | TEH | 4.00 |
| 08/09/16 | Prepare for trial. Prepare for client meeting. | TEH | 4.00 |
| 08/10/16 | Prepare for client meeting. Prepare for 8/16 status. Review dockets for appellate and district court. | TEH | 3.00 |
| 08/12/16 | Prepare for trial. Prepare for hearing on 8/16. | TEH | 2.50 |
| 08/15/16 | Prepare for meeting with client. Phone conference regarding same. Prepare for trial. | TEH | 5.00 |
| 08/16/16 | Prepare for trial and meeting with client. | TEH | 2.00 |

Nixon Peabody LLP
Invoice#9969017    Page 3

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 08/18/16 | Prepare for meeting with client. | TEH | 3.00 |
| 08/19/16 | Prepare for client meeting. | TEH | 3.00 |
| 08/22/16 | Prepare for trial and client meeting. | TEH | 3.00 |
| 08/23/16 | Prepare for and conduct meeting with Dave Donahue. | TEH | 3.00 |
| 08/24/16 | Meeting with D.Donahue, M. Wellek, T. Horton. Attention to matter. | MAF | 2.50 |
| 08/24/16 | Prepare for meeting with client. Meeting with client. | TEH | 4.00 |
| 08/25/16 | TC M. ficaro regarding status of appeal and trial. | DJP | 0.25 |
| 08/25/16 | Prepare for trial. | TEH | 4.00 |
| 08/26/16 | Prepare for trial damages expert review. | MAF | 1.50 |
| 08/26/16 | Prepare for trial. | TEH | 7.00 |
| 08/29/16 | Prepare for trial. | TEH | 2.00 |
| 08/30/16 | Prepare for trial. | TEH | 4.00 |
| 08/31/16 | Analyze settlement strategy. Prepare for trial. | TEH | 5.00 |
| 09/01/16 | Attention to construction firm for building. Various contacts regarding building. | MAF | 1.00 |
| 09/01/16 | Prepare for trial. | TEH | 2.00 |
| 09/06/16 | Prepare for trial. | TEH | 4.00 |
| 09/07/16 | Prepare for trial. | TEH | 4.00 |
| 09/08/16 | Prepare for trial. | TEH | 4.00 |
| 09/12/16 | Prepare for trial. | TEH | 4.00 |
| 09/13/16 | Prepare for trial. | TEH | 3.00 |
| 09/14/16 | Prepare for trial. | TEH | 3.00 |
| 09/15/16 | Prepare for trial. | TEH | 2.00 |
| 09/16/16 | Prepare for trial. | TEH | 2.00 |
| 09/19/16 | Prepare for trial. Attention to Donahue email. | TEH | 2.00 |
| 09/20/16 | Telephone call to Cook County Criminal Department at Circuit and Cook County Criminal Division to order court files regarding Marina Shap. | SEP | 0.50 |
| 09/20/16 | Prepare for trial. | TEH | 2.00 |
| 09/21/16 | Prepare for trial. | TEH | 3.00 |
| 09/22/16 | Prepare for trial. | TEH | 3.00 |
| 09/23/16 | Telephone conversation with Criminal Division Clerk's Office regarding warehouse files ordered. | SEP | 0.75 |
| 09/23/16 | Prepare for status hearing and trial. | TEH | 3.00 |
| 09/26/16 | Prepare to argue motion for reconsideration and related Vicenik motion at 9/29 status hearing. | TEH | 3.00 |
| 09/27/16 | Telephone conversation with Criminal Division clerk regarding warehouse files. Arrange service of documents from court files. | SEP | 0.75 |
| 09/27/16 | Prepare for hearing. | TEH | 3.00 |
| 09/28/16 | Prepare for 9/29 hearing. | TEH | 2.00 |

Nixon Peabody LLP

Invoice#9969017    Page 4

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 09/29/16 | Prepare for and attend status hearing. | TEH | 2.50 |
| 09/30/16 | Attention to pre-trial issues. | MAF | 1.00 |
| 10/03/16 | Review and analyze correspondence from L. Casson regarding disocvery of PoleKatz documents. Review and analyze PoleKatz issues and discovery. Review relevant motions and orders. | TEH | 3.00 |
| 10/04/16 | Continued review of PoleKatz documents and pleadings. | TEH | 2.50 |
| 10/05/16 | Analysis of PoleKatz documents. | TEH | 3.00 |
| 10/06/16 | Review and analyze documents for use as exhibits at trial. | TEH | 4.00 |
| 10/07/16 | Prepare trial exhibits. | TEH | 4.00 |
| 10/12/16 | Research damages issue related to liquor license dispute. | TEH | 2.50 |
| 10/12/16 | Prepare exhibits for trial. | TEH | 4.00 |
| 10/13/16 | Prepare exhibits for trial. | TEH | 7.00 |
| 10/17/16 | Prepare damages evidence. | TEH | 1.50 |
| 10/18/16 | Review and analyze documents for use at trial. | TEH | 4.00 |
| 10/19/16 | Review and analyze 7th circuit filings. | TEH | 1.00 |
| 10/20/16 | Prepare reports and folders for trial. | TEH | 2.50 |
| 10/21/16 | Telephone conversation with Criminal Division Clerk regarding missing court file. | SEP | 0.25 |
| 10/21/16 | Prepare witness books. | TEH | 3.00 |
| 10/24/16 | Office conference with T. Horton regarding status of appellate ruling. Discussion of pro's and con's of inquiry.  Decline to inquire at this time. | DJP | 0.25 |
| 10/24/16 | Analyze 7th Circuit issues. | TEH | 1.00 |
| 10/25/16 | Analyze seventh circuit cases. | TEH | 2.00 |
| 10/26/16 | Attention to matter. | MAF | 1.00 |
| 10/26/16 | Phone calls to Criminal Department regarding missing court file. | SEP | 0.50 |
| 10/26/16 | Review and analyze damages analysis. Outline issues regarding builing presentation. | TEH | 2.00 |
| 10/27/16 | Prepare Sargent witness materials and outline. | TEH | 4.00 |
| 10/28/16 | Prepare damages evidence. | TEH | 4.00 |
| 10/31/16 | Attention to trial issues, Pepper Construction plan. | MAF | 2.00 |
| 10/31/16 | Phone calls to Circuit Court Criminal Division regarding file missing from Court Warehouse. | SEP | 0.50 |
| 10/31/16 | Prepare damages evidence. | TEH | 4.00 |
| 11/01/16 | Prepare trial witness materials. | TEH | 4.00 |
| 11/02/16 | Prepare for trial witnesses. | TEH | 3.50 |
| 11/03/16 | Prepare damages presentation for trial. Analyze new settlement strategy. | TEH | 5.00 |
| 11/04/16 | Trial preparation. | TEH | 3.50 |
| 11/07/16 | Prepare for trial. | TEH | 4.00 |

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 11/08/16 | Prepare for trial. Attention to appellate court issues. | TEH | 4.00 |
| 11/09/16 | Attention to trial preparation and appellate court issues. | TEH | 4.00 |
| 11/10/16 | Attention to appellate court issues. Office conferences regarding same. Trrial preparation. | TEH | 4.00 |
| 11/11/16 | Prepare for trial. Attention to appellate court issues. | TEH | 2.50 |
| 11/14/16 | Prepare for trial. Appellate court issues. | TEH | 3.00 |
| 11/16/16 | Trial preparation. | TEH | 4.00 |
| 11/17/16 | Trial preparation. | TEH | 4.00 |
| 11/18/16 | Analyze settlement approaches. Review and analyze Polekatz issues. | TEH | 1.50 |
| 11/21/16 | Prepare for trial. | TEH | 4.00 |
| 11/22/16 | Trial preparation. | TEH | 2.00 |
| 11/28/16 | Analyze 7th circuit order and outline issues. | TEH | 3.00 |
| 11/29/16 | Office conference with T. Horton regarding appeal brief issues, motion for extension of time.  Research regarding appellate atmosphere on motion for extension. | DJP | 0.50 |
| 11/29/16 | Review Seventh Circuit's order on briefing schedule. Prepare for and attend meeting with T. Horton to discuss next steps in appeal. e-mail correspondence with T. Horton regarding templates for Seventh Circuit appeal. | SAH | 1.50 |
| 11/29/16 | Prepare appellate materials. | TEH | 5.00 |
| 11/30/16 | Discuss status and strategy for 7th Circuit brief with T. Horton. | EZM | 0.25 |
| 11/30/16 | Prepare appeal brief and extension request. | TEH | 6.00 |
| 12/01/16 | Review briefing order and mediation order from 7th Cir.  Confer with T. Horton about reschedule of mediation date. | DJP | 0.25 |
| 12/01/16 | Prepare appeal. | TEH | 5.00 |
| 12/02/16 | Prepare correspondence regarding mediation and briefing order. Phone calls regarding same. Confer regarding same. | TEH | 2.00 |
| 12/05/16 | Review 7th Circuit mediation rules and procedures. Draft summary to T. Horton. | EZM | 0.50 |
| 12/05/16 | Prepare appeal. Prepare for mediation. | TEH | 5.00 |
| 12/06/16 | Prepare appeal. | TEH | 4.00 |
| 12/07/16 | Prepare appeal. Prepare for mediation. | TEH | 3.00 |
| 12/08/16 | Prepare appeal. | TEH | 4.00 |
| 12/09/16 | Prepare appeal. | TEH | 5.00 |
| 12/12/16 | Prepare appeal. Phone conferences. | TEH | 4.00 |
| 12/13/16 | Prepare appeal. | TEH | 4.00 |
| 12/15/16 | Prepare appeal. | TEH | 4.00 |
| 12/16/16 | Prepare for appeal and mediation. | TEH | 3.50 |
| 12/19/16 | Prepare appeal. | TEH | 3.00 |
| 12/20/16 | Prepare appeal. | TEH | 4.00 |

Nixon Peabody LLP

Invoice#9969017    Page 6

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 12/21/16 | Prepare appeal. | TEH | 4.50 |
| 12/22/16 | Prepare appeal. | TEH | 4.00 |
| 12/23/16 | Prepare for mediation. | TEH | 2.00 |
| 12/27/16 | Prepare appeal. Prepare for mediation. | TEH | 4.00 |
| 12/28/16 | Prepare appeal. Prepare for mediation. | TEH | 3.50 |
| 12/29/16 | Prepare for mediation. | TEH | 4.00 |
| 12/30/16 | Prepare for mediation. | TEH | 3.00 |

**Total Services**                    **Hours    416.75**                    **$ 172,821.25**

Matter 000001 – v. Village of Broadview, et al.

| Date | Costs and Other Charges | Value |
|------|-------------------------|-------|
| 11/01/16 | VENDOR: Accurate Clerking, Inc. INVOICE#: ACC103116 DATE: 10/31/16 9/21/2016 -     Criminal Client Matter No. 294567-000001 Travel to criminal courts, review files, obtain Certified copies of Acquittal and deliver to client's office $100.00 | $ 100.00 |
| 02/03/17 | VENDOR: U.S. Messenger & Logistics, Inc INVOICE#: 17789-36988 DATE: 2/28/17   delivery service FR NP 70 W TO DAVID DONAHUE 343 W WOLF POINT PLZ | 13.50 |
| 05/25/17 | VENDOR: U.S. Messenger & Logistics, Inc INVOICE#: 17789-38220 DATE: 5/31/2017   delivery service FR NP 70 W TO DIRKSON US DIST COURT 219 S DEARBORN ST. | 31.27 |
| | **Total Messenger Service** | **144.77** |
| 09/27/16 | VENDOR: Clerk of The Circuit Court of Cook Count; INVOICE#: CLE092716; DATE: 9/27/2016  -  Certified Copies | 18.00 |
| | **Total Obtain Records** | **18.00** |
| 05/25/17 | Online Research | 650.00 |
| | **Total Online Research** | **650.00** |
| 05/25/17 | Postage | 21.60 |
| | **Total Postage** | **21.60** |

**Total Costs and Other Charges for v. Village of Broadview, et al.**                    **$ 834.37**

| **Timekeeper Summary** | | | |
|---|---|---:|---:|
| **No** | **Professional** | **Hours** | **Charge** |
| 5106 | Ficaro, Michael | 11.50 | 5,577.50 |
| 5158 | Horton, Timothy | 398.50 | 165,377.50 |
| 5159 | Horvath, Seth | 1.50 | 585.00 |
| 5210 | Meraz, Elizabeth Zamora | 0.75 | 236.25 |
| 5238 | Pecha, Steve | 3.25 | 438.75 |
| 5248 | Polales, Dean | 1.25 | 606.25 |
| **Total for v. Village of Broadview, et al.** | | **416.75** | **172,821.25** |



**NIXON PEABODY LLP**
**ATTORNEYS AT LAW**

NIXONPEABODY.COM
@NIXONPEABODYLLP

FEDERAL I.D. NO. 16-0764720

70 W. Madison St., Suite 3500
Chicago, IL 60602
T 312-977-4400
F 312-977-4405

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 03/28/18                         Invoice Number: 9969017
Client Number: 294567
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 000001 – v. Village of Broadview, et al. | $ 172,821.25 | $ 834.37 | $ 173,655.62 |
| **Total Fees, Costs and Other Charges** | **$ 172,821.25** | **$ 834.37** | **$ 173,655.62** |

| **Previous Invoices Outstanding** | | |
|---|---|---|
| Invoice Number | Invoice Date | Total Amount |
| 9879440 | 05/19/17 | $ 40,550.00 |
| **Total Previous Invoices Outstanding** | | **40,550.00** |

| **Total Amount Due** | **$ 214,205.62** |
|---|---|

WIRE/ACH PAYMENT INSTRUCTIONS IN U.S. DOLLARS

Bank:           JPMorgan Chase, Rochester, NY 14643
ABA Routing #:  021000021 ( if international, use SWIFT Code: CHASUS33 )
Account #:      938761475
Account Name:   Nixon Peabody LLP
Reference:      Please reference client and/or invoice numbers.

Line 170



FEDERAL I.D. NO. 16-0764720

NIXON PEABODY LLP
ATTORNEYS AT LAW

NIXONPEABODY.COM
@NIXONPEABODYLLP

70 W. Madison St., Suite 3500
Chicago, IL 60602
T 312-977-4400
F 312-977-4405

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

May 30, 2018

Invoice No. 9984781
Account: 294567

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 000001 – v. Village of Broadview, et al. | $ 82,668.75 | $ 0.00 | $ 82,668.75 |
| **Total Fees, Costs and Other Charges** | **$ 82,668.75** | **$ 0.00** | **$ 82,668.75** |

| **Previous Invoices Outstanding** | | |
|---|---|---|
| Invoice Number | Invoice Date | Total Amount |
| 9879440 | 05/19/17 | $ 8,550.00 |
| 9969017 | 03/28/18 | 173,655.62 |
| **Total Previous Invoices Outstanding** | | **182,205.62** |

| **Total Amount Due** | **$ 264,874.37** |
|---|---|

**FOR PROFESSIONAL SERVICES RENDERED through March 31, 2017, including:**

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 01/05/17 | Prepare for mediation. | TEH | 5.00 |
| 01/06/17 | Prepare for mediation. | TEH | 2.00 |
| 01/09/17 | TC returned to D. Donahue regarding Chicago Joe's mediation issues. | DJP | 0.25 |
| 01/09/17 | Prepare for mediation. Review correspondence regarding same. | TEH | 1.50 |
| 01/13/17 | Prepare for mediation. Prepare appeal brief. | TEH | 3.00 |
| 01/17/17 | Prepare for mediation. | TEH | 2.50 |
| 01/18/17 | Prepare for mediation. | TEH | 3.00 |
| 01/20/17 | Prepare for mediation. | TEH | 2.00 |
| 01/23/17 | Review and analyze Ezell v. Chicago and related cases. Prepare for mediation. | TEH | 4.50 |
| 01/24/17 | Prepare revisions to appeal brief. Read analyze cases. | TEH | 3.00 |
| 01/25/17 | Prepare appeal. | TEH | 3.50 |
| 01/26/17 | Prepare for mediation. Meeting with D. Donahue. Prepare appeal materials. | TEH | 4.50 |
| 01/27/17 | Discussion of mediation with T. Horton. Analysis and revision of draft letter to J. Shapiro regarding attendance of decision-makers regarding settlement.  Transmit same to D. Donahue. | DJP | 0.75 |
| 01/27/17 | Prepare letter to mediator regarding settlement authority and necessary attendance at mediation. Review and revise letter to mediator. | TEH | 2.00 |
| 01/30/17 | Review and revise D. Donahue suggested edits. Discuss same with T. Horton. Transmit same to T. Horton and D. Donahue for review and approval. | DJP | 0.25 |
| 01/30/17 | Prepare for mediation. Hearing and appeal. | TEH | 2.00 |
| 01/31/17 | Prepare for mediation and appeal. | TEH | 1.50 |
| 02/02/17 | TC D. Donahue and TM to J. Shapiro regarding notice of letter e-mailed letter to J. Shapiro and defense counsel re authority to settle.  E-mail responses to M. Scarlato and L. Casson e-mails.  Forward same to T. Horton. | DJP | 0.25 |
| 02/06/17 | Prepare for mediation. | TEH | 1.50 |
| 02/07/17 | Seventh Circuit Mediation. | DJP | 3.50 |
| 02/07/17 | Prepare for and attend mediation. | TEH | 6.00 |
| 02/09/17 | Review docket entries related to motion for appeal and subsequent filings. | EZM | 1.00 |
| 02/09/17 | Prepare appellate brief. | TEH | 5.00 |
| 02/10/17 | Court appearance before Lee, J. regarding status of case.  Meeting with client regarding consultant, mediation, Casson. | DJP | 0.50 |
| 02/10/17 | Review prior filings necessary to prepare appellate brief. Review rules for appellate briefs and consider judge's instructions regarding additional briefing on jurisdiction. | EZM | 2.00 |

Line 171

Nixon Peabody LLP

Invoice#9984781    Page 3

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 02/13/17 | Review rules of appellate procedure and specific requirements for appellant briefs. Research standard of review for district court decisions on appeal. | EZM | 4.00 |
| 02/13/17 | Preparation of Appellate Brief. | TEH | 3.00 |
| 02/14/17 | Office conference with T. Horton and E. Meraz regarding structure of appellate brief strategy. | DJP | 2.00 |
| 02/14/17 | Participate in meeting with T. Horton and D. Polales regarding plan for appellate brief. Review additional background materials and orders for use in drafting brief. | EZM | 3.50 |
| 02/14/17 | Prepare appellate brief. Meeting with D. Polales and E. Meraz regarding same. | TEH | 4.00 |
| 02/15/17 | Review prior orders for additional background information for appellate brief. Draft section on jurisdiction required by appellate rules of civil procedure with close attention to specific requirements for seventh circuit. | EZM | 3.50 |
| 02/15/17 | Prepare appellate brief. | TEH | 5.00 |
| 02/16/17 | Draft jurisdictional statement, questions presented, and statement of facts sections of appellate brief. | EZM | 5.75 |
| 02/16/17 | Prepare appellate brief. | TEH | 6.00 |
| 02/17/17 | Continued drafting of appellate brief and required disclosure statements. | EZM | 3.50 |
| 02/17/17 | Prepare Appellate materials. | TEH | 5.00 |
| 02/20/17 | Prepare appellate brief. | TEH | 1.00 |
| 02/21/17 | Continued drafting of appellate brief. | EZM | 1.75 |
| 02/21/17 | Brief appellate issue. | TEH | 2.50 |
| 02/22/17 | Continued work on appellate brief. | EZM | 3.50 |
| 02/24/17 | Continued drafting of appellate brief. | EZM | 1.50 |
| 02/24/17 | Prepare appellate brief. | TEH | 5.00 |
| 02/27/17 | Research questions of jurisdiction raised by briefing and requested by court. Discuss with T. Horton and draft jurisdiction section of appellate brief. Revise facts section. | EZM | 5.75 |
| 02/27/17 | Preparation of Appellate brief. | TEH | 4.00 |
| 02/28/17 | Research on standard of review. Discuss outline of argument with T. Horton and D. Polales. Continued drafting of appellate brief. | EZM | 5.00 |
| 02/28/17 | Prepare appellate brief. | TEH | 4.00 |
| 03/01/17 | Assemble exhibits for review for upcoming brief per E. Meraz. | AFS | 4.00 |
| 03/01/17 | Prepare exhibits for appellate brief. | EZM | 0.50 |
| 03/01/17 | Continued research and drafting of appellate brief. | EZM | 5.00 |
| 03/01/17 | Prepare appeal brief. | TEH | 5.00 |
| 03/02/17 | Revise brief. Continued drafting of section on jurisdiction. | EZM | 0.50 |
| 03/05/17 | Continued revisions to appellate brief. Confirm compliance with all court rules related to certifications and case citations as well as materials required in appendices. | EZM | 4.00 |
| 03/06/17 | Review and revise exhibits and appendix index for upcoming brief per E. Meraz. | AFS | 1.75 |

Nixon Peabody LLP
Invoice#9984781    Page 4

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 03/06/17 | Review and analysis of draft brief for 7th Cir. | DJP | 4.00 |
| 03/06/17 | Revise appellant brief. Format citations according to circuit rules. Coordinate with A. Sotelo on exhibits for required separate appendix. | EZM | 5.75 |
| 03/06/17 | Prepare revisions to Appellate Brief. | TEH | 5.00 |
| 03/07/17 | Review and revise exhibits and appendix index for upcoming brief per E. Meraz. | AFS | 1.50 |
| 03/07/17 | Analysis and edit of draft brief for filing.  OC's T. Horton regarding same.  TC's D. Donahue regarding same. | DJP | 3.50 |
| 03/07/17 | Continued work on exhibits for required appendix. Revisions to argument section of brief. Update required table of authorities. Search for additional supportive testimony. Finalize citations to record per court rules. Prepare final PDFs for filing. File through court's electronic filing system. | EZM | 8.50 |
| 03/07/17 | Edit Meraz's appellate brief for Dean. | JJF | 1.00 |
| 03/07/17 | Prepare revisions to appellate brief. | TEH | 5.00 |
| 03/08/17 | Discuss filing and delivery of courtesy copies with T. Horton. | EZM | 0.25 |
| 03/09/17 | Coordinate copies per appellate court rules, verify all pages comply with local rules prior to submission of hard copies. | EZM | 1.00 |
| 03/10/17 | Confirm delivery details for copies required by appellate court rules. | EZM | 0.25 |
| 03/13/17 | Coordinate delivery of copies to court. | EZM | 0.25 |
| 03/23/17 | Preserve requested videos from Facebook profile per request of T. Horton. | ADv | 1.00 |

**Total Services**                               **Hours**    **198.00**                                 **$ 82,668.75**

Nixon Peabody LLP
Invoice#9984781    Page 5

| No | Professional | Hours | Charge |
|----|-------------|-------|--------|
| | **Timekeeper Summary** | | |
| 5103 | Fagerman, Jenna | 1.00 | 285.00 |
| 5158 | Horton, Timothy | 107.00 | 49,220.00 |
| 5210 | Meraz, Elizabeth Zamora | 66.75 | 24,697.50 |
| 5248 | Polales, Dean | 15.00 | 7,275.00 |
| 5284 | Sotelo, Adriana | 7.25 | 1,051.25 |
| 5309 | Van Marter, Anders | 1.00 | 140.00 |
| | **Total for v. Village of Broadview, et al.** | **198.00** | **82,668.75** |



**NIXON PEABODY LLP**
**ATTORNEYS AT LAW**

NIXONPEABODY.COM
@NIXONPEABODYLLP

70 W. Madison St., Suite 3500
Chicago, IL 60602
T 312-977-4400
F 312-977-4405

**FEDERAL I.D. NO. 16-0764720**

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 05/30/18                    Invoice Number: 9984781
Client Number: 294567
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 000001 – v. Village of Broadview, et al. | $ 82,668.75 | $ 0.00 | $ 82,668.75 |
| **Total Fees, Costs and Other Charges** | **$ 82,668.75** | **$ 0.00** | **$ 82,668.75** |

| Previous Invoices Outstanding | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 9879440 | 05/19/17 | $ 8,550.00 |
| 9969017 | 03/28/18 | 173,655.62 |
| **Total Previous Invoices Outstanding** | | **182,205.62** |

| **Total Amount Due** | **$ 264,874.37** |
|---|---|

WIRE/ACH PAYMENT INSTRUCTIONS IN U.S. DOLLARS

|  |  |
|---|---|
| Bank: | JPMorgan Chase, 1 S. Clinton Ave., Rochester, NY 14604 |
| ABA Routing #: | 021000021  ( if international, use SWIFT Code: CHASUS33 ) |
| Account #: | 938761475 |
| Account Name: | Nixon Peabody LLP |
| Reference: | Please reference client and/or invoice numbers. |



**NIXON PEABODY LLP**
**ATTORNEYS AT LAW**

**NIXONPEABODY.COM**
**@NIXONPEABODYLLP**

FEDERAL I.D. NO. 16-0764720

70 W. Madison St., Suite 3500
Chicago, IL 60602
T 312-977-4400
F 312-977-4405

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

October 16, 2018

Invoice No. 10025507
Account: 294567

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 000001 – v. Village of Broadview, et al. | $ 239,877.50 | $ 0.00 | $ 239,877.50 |
| **Total Fees, Costs and Other Charges** | **$ 239,877.50** | **$ 0.00** | **$ 239,877.50** |

| Previous Invoices Outstanding | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 9969017 | 03/28/18 | $ 139,205.62 |
| 9984781 | 05/30/18 | 82,668.75 |
| **Total Previous Invoices Outstanding** | | **221,874.37** |

| **Total Amount Due** | **$ 461,751.87** |
|---|---|

Nixon Peabody LLP
Invoice#10025507    Page 2

**FOR PROFESSIONAL SERVICES RENDERED through September 30, 2018, including:**

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 04/05/17 | Review and analyze response brief. Prepare reply. | TEH | 3.50 |
| 04/06/17 | Review and analyze Broadview's Appellate brief. | TEH | 2.00 |
| 04/07/17 | Review brief filed by village. | EZM | 0.50 |
| 04/07/17 | Prepare 7th circuit reply. | TEH | 5.00 |
| 04/10/17 | Review rules on type-limitations. Confirm compliance with rules by Appellees. Review requirements for reply briefs. Draft template for reply brief. Review materials submitted by Appellees. | EZM | 3.75 |
| 04/10/17 | Prepare reply in 7th circuit. | TEH | 3.50 |
| 04/11/17 | Review village's response brief. Outline reply. Research and begin drafting. Discuss with T. Horton. | EZM | 4.00 |
| 04/11/17 | Prepare reply brief. Confer to outline argument. | TEH | 3.00 |
| 04/12/17 | Research and draft reply in support of appellate brief. | EZM | 3.75 |
| 04/12/17 | Prepare reply brief for 7th cir appeal. | TEH | 4.00 |
| 04/13/17 | Continued drafting of reply in support of appellate brief. Research related to argument against failure of vested rights doctrine. | EZM | 5.25 |
| 04/13/17 | Conference with E. Meraz regarding research for reply brief. | MM | 0.25 |
| 04/14/17 | Draft reply in support of appellate brief. | EZM | 3.00 |
| 04/15/17 | Research whether a federal court sitting in equity can adopt equitable remedies from state law.  Send cases and research to T. Horton for reply brief. | MM | 2.50 |
| 04/17/17 | Prepare reply in support of interlocutory appeal. | TEH | 3.50 |
| 04/18/17 | Prepare reply brief in 7th cir. | TEH | 4.00 |
| 04/19/17 | Revise reply brief. | TEH | 5.00 |
| 04/20/17 | Revise reply in 7th Circuit Appeal. | TEH | 3.50 |
| 04/21/17 | Prepare 7th circuit reply. | TEH | 4.00 |
| 04/24/17 | Discuss status of briefing with T. Horton and review court orders regarding same. | EZM | 0.75 |
| 04/24/17 | Prepare revisions to Reply brief in 7th Circuit. | TEH | 4.00 |
| 04/25/17 | Prepare for and participate in conference call regarding reply brief. | EZM | 1.00 |
| 04/25/17 | Prepare reply brief. | TEH | 3.00 |
| 04/26/17 | Review D. Donahue notes. draft reply. Prepare for and participate in conference call regarding strategy for reply brief. | EZM | 2.50 |
| 04/26/17 | Review and revise appellate reply brief. Phone call regarding same | TEH | 3.00 |
| 04/27/17 | Revise reply in support of appellate brief. | EZM | 3.25 |
| 04/27/17 | Attention to 7th Circuit brief. Reviewing brief. Client meetings. Strategy client. Attention to strategy - mandatory injunction. | MAF | 11.50 |
| 04/27/17 | Prepare reply brief. | TEH | 3.50 |
| 04/28/17 | Review and revise appellate reply. | TEH | 4.00 |
| 05/01/17 | Prepare revisions to reply brief. | TEH | 3.00 |

Nixon Peabody LLP
Invoice#10025507    Page 3

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 05/02/17 | Draft reply in support of appellate brief. | EZM | 2.75 |
| 05/02/17 | Review and respond rule to show cause - individual filing. Attention to jurisdictional filing. Conference with client. | MAF | 1.50 |
| 05/02/17 | Prepare revisions to reply brief. | TEH | 4.00 |
| 05/03/17 | Review 7th Circuit filings for injunction appeal. Review injunction filing for individuals. | MAF | 1.25 |
| 05/03/17 | Continue to draft Reply in 7th Circuit. | TEH | 3.50 |
| 05/04/17 | Review brief submitted by Village in opposition to appellate brief and consider additional arguments to raise in response brief. Conference with T. Horton regarding deadlines. | EZM | 2.00 |
| 05/04/17 | Continue to draft Reply in 7th Circuit. | TEH | 4.50 |
| 05/05/17 | Discuss briefing schedule with T. Horton and call 7th Circuit clerk to discuss need for timeline for reply brief. | EZM | 0.50 |
| 05/05/17 | Review and revise Reply Brief, 7th Circuit. | MAF | 2.25 |
| 05/05/17 | Revise seventh circuit reply. | TEH | 3.50 |
| 05/09/17 | Revise reply. | TEH | 3.00 |
| 05/15/17 | Prepare revisions to reply brief. | TEH | 2.50 |
| 05/16/17 | Telephone call to Seventh Circuit regarding mediation renewal request for procedural information regarding same.  Message left for J. Shapiro and conference with Admin. Assistant regarding same. | DJP | 0.25 |
| 05/16/17 | Conference with D. Donahue, T. Horton, E. Meraz regarding reply brief issues and revisions, D. Donahue request for information regarding renewal of mediation. | DJP | 0.50 |
| 05/16/17 | Revise reply in support of appellate brief. | EZM | 5.25 |
| 05/16/17 | Revise reply. | TEH | 3.00 |
| 05/17/17 | Discuss status of reply with M. Ficaro. | EZM | 0.25 |
| 05/17/17 | Prepare reply brief. | TEH | 5.00 |
| 05/18/17 | Conference with S. Horvath regarding judicial notice issue. Revise reply brief. | EZM | 1.50 |
| 05/18/17 | Prepare for and attend meeting with E. Meraz to discuss judicial notice of administrative decisions and discussion of same in reply brief. E-mail correspondence with E. Meraz regarding case law on judicial notice in appellate court. | SAH | 0.75 |
| 05/18/17 | Prepare reply brief. | TEH | 4.00 |
| 05/19/17 | Review brief for filing. Conference with T. Horton and E. Meraz (joined by S. Horvath) regarding supplement to record regarding IL Statute. | DJP | 1.00 |
| 05/19/17 | Conference with T. Horton, D. Polales, and S. Horvath regarding strategy for reply brief. Finalize draft of reply brief. Prepare index and appendix. File brief. | EZM | 4.50 |
| 05/19/17 | Prepare for and attend meeting with D. Polales, T. Horton, and E. Meraz to discuss argument in reply brief regarding judicial notice of administrative decisions. Review judicial-notice case law in light of same. | SAH | 0.75 |
| 05/19/17 | Revise reply brief. | TEH | 5.00 |
| 05/23/17 | Prepare for 7th Cir Oral Argument. | TEH | 2.50 |

Nixon Peabody LLP
Invoice#10025507    Page 4

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 05/25/17 | Coordinate copies of reply brief per appellate court rules. | EZM | 0.25 |
| 06/26/17 | Prepare for oral argument and possible mediation. | TEH | 8.00 |
| 06/29/17 | Prepare for oral argument and potential mediation. | TEH | 10.00 |
| 06/30/17 | Prepare for oral argument and potential mediation. | TEH | 10.00 |
| 07/07/17 | Prepare for oral argument. | TEH | 2.00 |
| 07/11/17 | Prepare for oral argument. | TEH | 2.00 |
| 07/12/17 | Prepare for oral argument. | TEH | 3.00 |
| 07/18/17 | Prepare for oral argument. | TEH | 4.50 |
| 07/19/17 | Prepare for oral argument. | TEH | 4.50 |
| 07/20/17 | Prepare for oral argument. Attend court hearing. | TEH | 3.00 |
| 07/21/17 | Prepare for oral argument. | TEH | 3.00 |
| 07/24/17 | Prepare for oral argument. | TEH | 4.00 |
| 07/25/17 | Prepare for oral argument. | TEH | 3.50 |
| 07/26/17 | Prepare for oral argument. | TEH | 3.50 |
| 07/27/17 | Prepare for oral argument. Phone call regarding mediation. | TEH | 2.50 |
| 07/31/17 | Prepare for oral argument. | TEH | 4.00 |
| 08/01/17 | Prepare for oral argument. | TEH | 3.50 |
| 08/02/17 | Telephone call from J. Shapiro regarding scheduling of 2d session of mediation. E-mail regarding schedule to and from client and T. Horton. | DJP | 0.25 |
| 08/02/17 | Prepare for mediation and oral argument. | TEH | 3.00 |
| 08/03/17 | Prepare for oral argument. | TEH | 3.00 |
| 08/04/17 | Prepare for oral argument. | TEH | 3.00 |
| 08/07/17 | Prepare for oral argument. | TEH | 3.50 |
| 08/09/17 | Prepare for mediation and oral argument. | TEH | 3.00 |
| 08/10/17 | Conference with T. Horton regarding M. Scarlato courthouse conversation. Conference with T. Horton, D. Donahue, D. Polales regarding status of mediation and T. Horton discussion of status with M. Scarlato.  Village will offer purchase/buy out of property. | DJP | 0.25 |
| 08/10/17 | Prepare for mediation and oral argument. | TEH | 5.00 |
| 08/11/17 | Prepare for Mediation and Seventh Circuit Oral Argument. | TEH | 5.00 |
| 08/14/17 | Attend Seventh Circuit Mediation session, meet with D. Donahue to discuss open issues regarding Mediation, re-review and analyze settlement issues and documents prepared for confidential use by client regarding settlement approaches, insurance, notes.  Attend afternoon session of Seventh Circuit Mediation. | DJP | 4.50 |
| 08/14/17 | Prepare for and attend mediation. | TEH | 7.00 |
| 08/15/17 | Prepare for oral argument. | TEH | 4.00 |
| 08/16/17 | Prepare for oral argument. | TEH | 3.50 |
| 08/17/17 | Prepare for oral argument. | TEH | 2.50 |
| 08/18/17 | Prepare for oral argument. | TEH | 2.50 |

Nixon Peabody LLP
Invoice#10025507    Page 5

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 08/21/17 | Prepare for mediation. | TEH | 2.50 |
| 08/22/17 | Prepare for oral argument. | TEH | 2.50 |
| 08/23/17 | Prepare for oral argument. | TEH | 2.50 |
| 08/24/17 | Prepare for oral argument. | TEH | 2.50 |
| 08/25/17 | Prepare for oral argument. | TEH | 2.50 |
| 08/28/17 | Prepare for oral argument. | TEH | 2.50 |
| 08/29/17 | Prepare settlement documents. Prepare for oral argument. Conference regarding same. | TEH | 5.00 |
| 08/30/17 | Continued preparation of materials for appellate court argument. | EZM | 0.25 |
| 08/30/17 | Prepare settlement papers. Prepare for oral argument. | TEH | 3.00 |
| 08/31/17 | Compile materials in preparation for oral argument. | EZM | 0.50 |
| 08/31/17 | Prepare for oral argument. Prepare settlement term sheet. | TEH | 4.00 |
| 09/01/17 | Compile materials for use in oral argument. Prepare and file confirmation of attorney appearance for oral argument. | EZM | 2.25 |
| 09/03/17 | Prepare for oral argument.  Continue review of case law, and appendices, continue study of briefs. | DJP | 3.00 |
| 09/04/17 | Meeting with client to discuss argument and issues.  Continue preparation for argument by studying case law, briefs, and appendices. Conference with L. Rosenthal to discuss issues. | DJP | 10.00 |
| 09/04/17 | Conference with D. Polales regarding oral argument and case law cited. | EZM | 0.25 |
| 09/05/17 | Meeting with T. Horton to discuss alternative arguments.  Continue preparation for oral argument.  Meeting with S. Horvath and T. Horton to discuss defendant's arguments and rebuttals and alternatives thereto. Prepare for conference with consulting counsel. | DJP | 4.50 |
| 09/05/17 | Pre-Moot court preparation for oral argument. | DJP | 2.00 |
| 09/05/17 | Continued preparation for moot and oral argument. Alternative analysis issues, review and analysis additional potential case law.  Continue to review and analyze case law and briefs, additional questions for research. | DJP | 2.00 |
| 09/05/17 | Telephone conference, L. Rosenthal, T. Horton, S. Horvath, E. Meraz, regarding oral argument preparation discussion. | DJP | 1.00 |
| 09/05/17 | Post L. Rosenthal consultation conference, regarding oral argument approaches, with S. Horvath, T. Horton, E. Meraz. | DJP | 1.00 |
| 09/05/17 | Evening oral argument preparation, continued study of case law, briefs, and record. | DJP | 4.00 |
| 09/05/17 | Research and review of legal authorities related to oral argument on appeal. | EZM | 6.50 |
| 09/05/17 | Prepare for and attend meeting with D. Polales and T. Horton to discuss strategy for appellate argument. Prepare for and participate in teleconference with T. Horton, D. Polales, E. Meraz, and litigation consultant regarding strategy for appellate argument. Analyze federal case law on exhaustion of administrative remedies in Section 1983 litigation. Analyze federal and state case law regarding application of waiver/forfeiture doctrine. E-mail correspondence with T. Horton, D. Polales, and E. Meraz regarding follow-up research regarding exhaustion of administrative remedies and application of waiver/forfeiture doctrine. | SAH | 2.00 |

Line 172

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 09/05/17 | Prepare for oral argument. | TEH | 8.00 |
| 09/06/17 | Continued preparation and analysis of additional research and case law for alternative approaches to argument (early a.m.). | DJP | 2.00 |
| 09/06/17 | Continued study of case law, record, and briefs regarding preparation for oral argument, and regarding prep for moot/consultation with L. Rosenthal. | DJP | 10.00 |
| 09/06/17 | Research legal authorities in support of waiver argument for use in oral argument on appeal. | EZM | 4.75 |
| 09/06/17 | Analyze additional Seventh Circuit case law on forfeiture/waiver doctrine. E-mail correspondence with E. Zamora regarding follow-up research on same. | SAH | 0.75 |
| 09/06/17 | Prepare for oral argument. | TEH | 8.00 |
| 09/07/17 | Continue review of notes and record, case-law in preparation for consultation/moot with L. Rosenthal, T. Horton, E. Meraz.  Meeting with D. Donahue,  Continued preparation as above.  Consultation with L. Rosenthal, T. Horton, E. Meraz by phone.  Continued preparation for oral argument. | DJP | 12.00 |
| 09/07/17 | Research and assist in preparation for oral argument. | EZM | 5.50 |
| 09/07/17 | Perform research to locate case law addressing whether availability of nondiscretionary conditional-use permit constitutes prior restraint. e-mail correspondence with D. Polales analyzing same. | SAH | 1.50 |
| 09/07/17 | Prepare for oral argument. | TEH | 7.00 |
| 09/08/17 | Continue analysis of notes, exhibits, and briefs in preparation for Oral Argument. Oral Argument.  Consultation with client, T. Horton, E. Meraz, and begin preparation of letter to Seventh Circuit. | DJP | 7.00 |
| 09/08/17 | Review record on appeal for citations to facts related to ownership of property, transaction details, and money transfers. | EZM | 3.25 |
| 09/08/17 | Prepare for and attend 7th cir oral argument. | TEH | 4.00 |
| 09/09/17 | Draft letter to 7th circuit panel. Review record on appeal for citations to facts related to ownership of property, transaction details, and money transfers. | EZM | 2.00 |
| 09/10/17 | Draft letter to 7th circuit panel. Review record on appeal for citations to facts related to ownership of property, transaction details, and money transfers. | EZM | 2.00 |
| 09/11/17 | Telephone conference with D. Donahue regarding continuing drafting of argument questions and answers letter to Seventh Circuit. | DJP | 1.25 |
| 09/11/17 | Review recording of oral argument for points that require addressing in letter to panel. Revise letter. Review record for additional citations and evidence in support of letter. Conference with D. Polales regarding same. | EZM | 5.25 |
| 09/12/17 | Search record for additional references in support of letter to seventh circuit judges. | EZM | 1.25 |

Nixon Peabody LLP
Invoice#10025507    Page 7

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 09/13/17 | Continued review of record on appeal, records and exhibits filed in D. Ct. regarding drafting of supplemental letter to Seventh Circuit on questions asked during argument.  Consultations with D. Donahue regarding same.  Consultations with S. Horvath and E. Meraz regarding same.  Continued review and analysis of Appendices in Seventh Circuit, and underlying Motions for Summary Judgment in District Court regarding factual matter asserted regarding ownership and expenditures. Discuss present ownership and CJTR status with P. Conway-Still owner of record. Still leases to CJTR.  Receiving payments, will be signing extension agreement by 10.1.17. | DJP | 3.00 |
| 09/13/17 | Continued review of record on appeal for citations to record in letter to seventh circuit panel. | EZM | 2.25 |
| 09/13/17 | Analyze proposed supplemental submission to Seventh Circuit regarding questions raised at oral argument. Prepare for and attend meeting with D. Polales to discuss revisions to supplemental submission. | SAH | 1.00 |
| 09/14/17 | Continued review of record, appendices, citations and exhibits filed in case and record on appeal regarding and in connection with revisions of letter to Seventh Circuit, consultations with S. Horvath, E. Meraz, and T. Horton regarding same. Continued phone and face to face consultation D. Donahue (approx 1.5 hour total) regarding same. | DJP | 4.00 |
| 09/14/17 | Review court docket for additional citations and proof of payments cited in letter to judges. File letter and serve on all parties. | EZM | 3.75 |
| 09/14/17 | Revise supplemental submission to Seventh Circuit in preparation for filing same. analyze circuit rules and rules of appellate procedure to identify proper classification for supplemental submission. Prepare for and attend meeting with T. Horton and E. Meraz to assist with filing. | SAH | 1.00 |
| 09/15/17 | Revise and file supplemental letter regarding oral argument. | TEH | 2.00 |
| 10/10/17 | Draft joint status report regarding appeal for northern district. | EZM | 0.25 |
| 10/13/17 | Review and analyze appellate filings. | TEH | 1.00 |
| 11/15/17 | Check docket for status of ruling on appeal. | EZM | 0.25 |
| 06/29/18 | Discuss seventh circuit ruling and potential next steps with T. Horton. | EZM | 0.25 |
| 07/06/18 | Analyze Seventh Circuit's opinion affirming dismissal of claims for injunctive relief. Confer with D. Polales and T. Horton to formulate litigation strategy in response to Seventh Circuit's opinion. | SAH | 0.50 |
| 07/10/18 | Analyze issues raised in D. Donahue's e-mail regarding next steps in litigation. Analyze authorities regarding implications of interlocutory appellate ruling on ability to amend complaint. | SAH | 0.50 |
| 07/12/18 | Analyze D. Donahue's e-mail inquiring regarding next steps in litigation. Draft memorandum analyzing next steps in litigation. Teleconference with D. Donahue and D. Polales regarding same. | SAH | 1.50 |
| 07/19/18 | Telephone call to D. Donahue to confirm Tuesday office meeting.  D. Donahue request for advice on admissibility of third party business records (he may acquire).  E-mail form for discussion of foundation for evidence. | DJP | 0.25 |
| 07/19/18 | Prepare for meeting with clients regarding appeal. | TEH | 2.00 |
| 07/24/18 | Prepare for meeting with client. | TEH | 4.00 |

Nixon Peabody LLP
Invoice#10025507    Page 8

Matter 000001 – v. Village of Broadview, et al.

| Date | Services | Atty | Hours |
|------|----------|------|-------|
| 07/25/18 | Analyze authorities regarding absence of administrative-exhaustion requirement in facial constitutional challenges under the First Amendment. Draft correspondence to T. Horton regarding relevancy of same to assertion of separate constitutional challenge to state adult-use statute. | SAH | 0.75 |
| 07/25/18 | Prepare answers to questions by client. | TEH | 3.50 |
| 07/26/18 | Analyze and answer client questions. | TEH | 2.00 |
| 07/30/18 | Prepare for meeting with client. | TEH | 2.00 |
| 07/31/18 | Prepare for meeting with client. | TEH | 2.00 |
| 08/02/18 | Conference with D. Donahue and T. Horton regarding next steps and possible strategies with respect to Illinois law, questions discussed regarding home rule implications, standing issues, what is D. Ct. bound to follow regarding state law (highest court or what D. Ct. thinks would be highest court of state ruling in absence of definitive ruling).  Effect of possible attack on state law and favorable ruling by state or federal district court in a different case.  Client requests memorandum of issue particular issues he will request be researched in a written document or e-mail to T. Horton. | DJP | 1.25 |
| 08/17/18 | Prepare for status hearing. | TEH | 1.00 |
| 08/21/18 | Attend to strategy regarding Vicinek. Prepare for and attend court hearing. | TEH | 2.50 |
| 09/04/18 | Prepare memorandum of legal issues. | TEH | 3.00 |
| 09/10/18 | Review and prepare memorandum of issues. | TEH | 2.00 |
| 09/11/18 | Prepare for meeting with D. Donahue. | TEH | 4.00 |
| 09/13/18 | Prepare for and attend meeting with client and interested third party. | TEH | 5.00 |
| 09/17/18 | Prepare status report. Meeting with client. Telephone conference with opposing counsel. | TEH | 4.00 |
| 09/18/18 | Prepare motion for leave to file amended complaint. | TEH | 4.00 |
| 09/20/18 | Prepare for and attend status hearing. | TEH | 2.00 |
| 09/27/18 | Prepare motion for leave to amend. | TEH | 9.00 |
| 09/28/18 | Prepare memorandum in support of motion for leave to amend complaint. | TEH | 6.00 |
| 09/29/18 | Prepare proposed amended complaint. | TEH | 4.00 |

**Total Services**          **Hours    527.50**          **$ 239,877.50**

Nixon Peabody LLP
Invoice#10025507    Page 9

| Timekeeper Summary | | | |
|---|---|---|---|
| **No** | **Professional** | **Hours** | **Charge** |
| 5106 | Ficaro, Michael | 16.50 | 8,002.50 |
| 5158 | Horton, Timothy | 337.00 | 158,120.00 |
| 5159 | Horvath, Seth | 11.00 | 4,892.50 |
| 5210 | Meraz, Elizabeth Zamora | 85.25 | 31,552.50 |
| 5248 | Polales, Dean | 75.00 | 36,375.00 |
| 5433 | Mullen, Maureen | 2.75 | 935.00 |
| **Total for v. Village of Broadview, et al.** | | **527.50** | **239,877.50** |

Line 172



NIXON PEABODY LLP
ATTORNEYS AT LAW

NIXONPEABODY.COM
@NIXONPEABODYLLP

**FEDERAL I.D. NO. 16-0764720**

70 W. Madison St., Suite 3500
Chicago, IL 60602
T 312-977-4400
F 312-977-4405

# REMITTANCE COPY

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, Illinois 60607

Bill Date: 10/16/18                    Invoice Number: 10025507
Client Number: 294567
Client Name: Chicago Joe's Tea Room LLC

| Matter Summary | Fees | Disbursements | Total |
|---|---|---|---|
| 000001 – v. Village of Broadview, et al. | $ 239,877.50 | $ 0.00 | $ 239,877.50 |
| **Total Fees, Costs and Other Charges** | **$ 239,877.50** | **$ 0.00** | **$ 239,877.50** |

| **Previous Invoices Outstanding** | | |
|---|---|---|
| **Invoice Number** | **Invoice Date** | **Total Amount** |
| 9969017 | 03/28/18 | $ 139,205.62 |
| 9984781 | 05/30/18 | 82,668.75 |
| **Total Previous Invoices Outstanding** | | **221,874.37** |

| **Total Amount Due** | **$ 461,751.87** |
|---|---|

WIRE/ACH PAYMENT INSTRUCTIONS IN U.S. DOLLARS

|  |  |
|---|---|
| Bank: | JPMorgan Chase, 1 S. Clinton Ave., Rochester, NY 14604 |
| ABA Routing #: | 021000021 ( if international, use SWIFT Code: CHASUS33 ) |
| Account #: | 938761475 |
| Account Name: | Nixon Peabody LLP |
| Reference: | Please reference client and/or invoice numbers. |

Line 173



FEDERAL I.D. NO. 16-0764720

70 W. Madison St., Suite 3500
Chicago, IL  60602
TEL: (312) 977-4400
FAX: (312) 977-4405

NIXON PEABODY
ATTORNEYS AT LAW

NIXONPEABODY.COM
@NIXONPEABODYLLP

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, IL 60607

October 10, 2019
Invoice No. 10128683
Account: 294567
Terms: Due Upon Receipt

---

**FOR PROFESSIONAL SERVICES RENDERED through September 30, 2019, including:**

---

**MATTER NO.:  000001          V. VILLAGE OF BROADVIEW, ET AL.**

**For Professional Fees:**

| Date | Timekeeper | Hours | Description of Services |
|------|-----------|-------|-------------------------|
| 10/01/18 | T. Horton | 8.00 | Prepare motion for leave to amend complaint. |
| 10/02/18 | T. Horton | 8.00 | Prepare motion for leave to file amended complaint. |
| 10/04/18 | T. Horton | 10.00 | Prepare motion for leave to amend Complaint and proposed Complaint. Prepare same for filing. |
| 10/05/18 | T. Horton | 4.00 | Prepare response to Vicenek motion for summary judgment. |
| 10/09/18 | T. Horton | 4.00 | Prepare response to Vicenek motion for summary judgment. |
| 10/16/18 | D. Polales | 0.25 | Voice mail from M. Scarlato regarding extension of time. Office conference T. Horton regarding same. Review e-mail of motion from Scarlato. |
| 10/17/18 | D. Polales | 0.25 | Office conference T. Horton re replies and responses  to motion to amend complaint and Vicenik motion for summary judgment.  T. Horton to check notes and file motion to clarify reply  date for motion to amend. |
| 10/22/18 | T. Horton | 8.00 | Prepare reply and requests to admit. |
| 10/23/18 | T. Horton | 8.00 | Prepare reply in support of motion to amend. Prepare requests to admit. |
| 10/24/18 | T. Horton | 3.00 | Prepare reply in support of motion for leave to amend. |
| 10/24/18 | E. Meraz | 1.75 | Draft motion for leave to file reply, revise, confirm judge's orders on hearings, draft notice of motion, and send to T. Horton for filing. |
| 10/25/18 | T. Horton | 4.50 | Prepare response to Vicinek MSJ. |
| 10/26/18 | T. Horton | 4.00 | Prepare reply in support of motion for leave to amend. |

Nixon Peabody LLP
Invoice # 10128683    Page 2

| Date | Timekeeper | Hours | Description of Services |
|------|-----------|-------|------------------------|
| 10/29/18 | T. Horton | 9.00 | Prepare response to Vicinek motion for summary judgment. |
| 10/30/18 | T. Horton | 8.00 | Prepare response to Vicenik motion for summary judgment. Prepare reply in support of motion for leave to amend. |
| 10/30/18 | E. Meraz | 0.25 | Begin draft reply in support of motion for leave to file amended complaint for T. Horton. |
| 10/31/18 | T. Horton | 5.00 | Prepare response to Vicenik motion for summary judgment. |
| 11/01/18 | T. Horton | 8.00 | Prepare response to Vicenik MSJ and separate statement of facts. |
| 11/02/18 | T. Horton | 3.50 | Prepare reply in support of motion for leave to amend. |
| 11/05/18 | T. Horton | 8.00 | Prepare reply in support of motion for leave to amend. |
| 11/29/18 | T. Horton | 2.50 | Prepare requests to admit to Defendant Village. |
| 12/05/18 | D. Polales | 0.50 | Office conference  with T. Horton re status of Vicinek. Conference call with L. Casson to discuss resolution. |
| 12/30/18 | T. Horton | 4.00 | Prepare motion to reconsider motion for leave to amend ruling. |
| 12/31/18 | T. Horton | 5.00 | Prepare motion to reconsider motion for leave to amend order. |
| 02/19/19 | T. Horton | 1.00 | Prepare for and attend status hearing. |
| 03/28/19 | T. Horton | 0.50 | Prepare motion for extension of time to file response to motion to dismiss. |
| 06/15/19 | D. Polales | 1.25 | Meeting with D. Donahue client dining room.  Discussion of transition of file, potential new counsel (needed) for corporate representation.  Pending motion for fees by Vicinek needs response by new counsel. Discussion of additional evidence that may be helpful in damages proof, and status of Donahue discussions with contractor/s that may be able to testify. Brief discussion of status of NP bill and release (D. Donahue has no objection but financial supporter will wait until ruling on damages motion.) |

TOTAL HOURS:      120.25

TOTAL FEES:      $61,153.75

**TOTAL FOR MATTER -- V. VILLAGE OF BROADVIEW, ET AL.:**      **$61,153.75**

**TOTAL FOR STATEMENT:**      **$61,153.75**

Line 173

Nixon Peabody LLP
Invoice # 10128683    Page 3

Outstanding Amount Information For Matters on this Bill
      Unpaid balance of other outstanding bills           $      434,751.87
**Total Due**      **$495,905.62**

Note:
This accounts receivable Summary includes only matters that appear on this bill.  It may not reflect all matters with current accounts receivable information.

Line 173

**\*\*\*\*Nixon Peabody LLP Remittance Information \*\*\*\***
**FEDERAL I.D. NO. 16-0764720**

Client: 294567

Chicago Joe's Tea Room LLC
David M. Donohue Managing Member
1500 West Polk Street
Chicago, IL 60607

| | |
|---|---|
| Matter: | 000001 |
| Invoice Number: | 10128683 |
| Date of Invoice: | 10/10/19 |
| Terms: | Due Upon Receipt |

Invoice Amount:      $      61,153.75

---

Nixon Peabody LLP is pleased to offer three payment options: check, electronic funds transfer, and credit card. **To ensure prompt application of your payment, please reference the invoice number(s) with your payment by returning this page with your check, or by including the invoice number in the addenda information of your electronic funds transfer.** Questions may be directed to 617-345-1100 or to ClientPayments@nixonpeabody.com. Thank you.

---

**Check** - mail to:

**NIXON PEABODY LLP**
**PO BOX 28012**
**NEW YORK, NY 10087-8012**

Invoice(s)
Paid: _____

---

**Electronic Payment:**
(Wire/ACH)

| | |
|---|---|
| Bank Name: | JPMorgan Chase Bank |
| | 1 South Clinton Ave. |
| | Rochester, NY 14604 |
| ABA Routing #: | 021000021 |
| Account Name: | Nixon Peabody LLP |
| Account #: | 938761475 |
| SWIFT Code: | CHASUS33 |
| Invoice(s) Paid: | *Please include in electronic payment's addenda information.* |

---

**Credit Card**:     www.nixonpeabody.com/payment
Phone: (617) 345-1100